James H.M. Sprayregen, P.C.
Jonathan S. Henes, P.C.
KIRKLAND & ELLIS LLP
KIRKLAND & ELLIS INTERNATIONAL LLP
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

- and -

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ryan Preston Dahl (admitted *pro hac vice*)
Bradley Thomas Giordano (admitted *pro hac vice*)
KIRKLAND & ELLIS LLP
KIRKLAND & ELLIS INTERNATIONAL LLP
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| AVAYA INC. | ) | Case No. 17-10089 (SMB) |
| | ) | |
| Debtor. | ) | |
| | ) | |

**DEBTOR AVAYA INC.'S SCHEDULES**
**OF ASSETS AND LIABILITIES (CASE NO. 17-10089)**

James H.M. Sprayregen, P.C.
Jonathan S. Henes, P.C.
KIRKLAND & ELLIS LLP
KIRKLAND & ELLIS INTERNATIONAL LLP
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

- and -

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ryan Preston Dahl (admitted *pro hac vice*)
Bradley Thomas Giordano (admitted *pro hac vice*)
KIRKLAND & ELLIS LLP
KIRKLAND & ELLIS INTERNATIONAL LLP
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| AVAYA INC., *et al.*,[1] | ) | Case No. 17-10089 (SMB) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Avaya Inc. (3430); Avaya CALA Inc. (9365); Avaya EMEA Ltd. (9361); Avaya Federal Solutions, Inc. (4392); Avaya Holdings Corp. (9726); Avaya Holdings LLC (6959); Avaya Holdings Two, LLC (3240); Avaya Integrated Cabinet Solutions Inc. (9449); Avaya Management Services Inc. (9358); Avaya Services Inc. (9687); Avaya World Services Inc. (9364); Octel Communications LLC (5700); Sierra Asia Pacific Inc. (9362); Sierra Communication International LLC (9828); Technology Corporation of America, Inc. (9022); Ubiquity Software Corporation (6232); VPNet Technologies, Inc. (1193); and Zang, Inc. (7229).   The location of Debtor Avaya Inc.'s corporate headquarters and the Debtors' service address is:   4655 Great America Parkway, Santa Clara, CA 95054.

**GLOBAL NOTES AND
STATEMENT OF LIMITATIONS, METHODOLOGY,
AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES
OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Avaya Inc. ("Avaya") and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases, (the "Debtors") have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"). The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

Mark Hamilton has signed each set of the Schedules and Statements. Mr. Hamilton serves as the Debtors' Interim Corporate Controller and Interim Chief Accounting Officer, and he is an authorized signatory, for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Hamilton has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' legal and financial advisors. Mr. Hamilton has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made every reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. For the avoidance of doubt, the Debtors hereby reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law. In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

## Global Notes and Overview of Methodology

1. **Description of Cases.**  On January 19, 2017, (the "<u>Petition Date</u>"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On January 20, 2017, an order was entered directing procedural consolidation and joint administration of these chapter 11 cases [Docket No. 46].  Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. The information provided herein, except as otherwise noted, is reported as of the close of business on the Petition Date.

2. **Global Notes Control.**  These Global Notes pertain to and comprise an integral part of each of the Debtors' Schedules and Statements and should be referenced in connection with any review thereof.  In the event that the Schedules and Statements conflict these Global Notes, these Global Notes shall control.

3. **Reservations and Limitations.**  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.  Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtors' rights or an admission of any kind with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

    (a) **No Admission.**  Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

    (b) **Recharacterization.**  Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

    (c) **Classifications.**  Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as

3

"executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

(d)     **Claims Description.**    Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated."    The Debtors reserve all rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any claim.    Moreover, listing a claim does not constitute an admission of liability by the Debtor against which the claim is listed or by any of the Debtors.    The Debtors reserve all rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

(e)     **Estimates and Assumptions.**    The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods.    Actual results could differ from such estimates.

(f)     **Causes of Action.**    Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.    The Debtors reserve all rights with respect to any causes of action, and nothing in these Global Notes or the Schedules and Statements should be construed as a waiver of any such causes of action.

(g)     **Intellectual Property Rights.**    Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(h)     **Insiders.**    In the circumstance where the Schedules and Statements require information regarding "insiders" the Debtors have included information with respect to certain individuals who served as officers and directors, as the case may

be, during the relevant time periods.  Such individuals may no longer serve in such capacities.  The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for the purposes of determining control of the Debtors, the extent to which any individual exercised management responsibilities or functions, corporate decision-making authority over the Debtors, or whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or any other purpose.

4.    **Methodology.**

(a)    **Basis of Presentation.**  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements of each Debtor.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.  The Schedules and Statements reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

(b)    **Confidential Information.**  There may be instances in the Schedules and Statements where the Debtors deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts.  Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality and protection of sensitive commercial information (e.g., names of customers), or concerns for the privacy of an individual.

(c)    **Duplication.**  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities and prepetition payments once.

(d)    **Net Book Value.**  In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtors.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values.  Market values may vary, at some times materially, from net book values.  The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of their property.  Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined.  Also, assets that have been fully depreciated or that were expensed for accounting

purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.

(e)    **Property and Equipment.**    Unless otherwise indicated, owned property and equipment are valued at net book value. The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors. Any such leases are listed in the Schedules and Statements. Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto.

(f)    **Allocation of Liabilities.**    The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

(g)    **Undetermined Amounts.**    The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

(h)    **Unliquidated Amounts.**    Amounts that could not be fairly quantified by the Debtors are scheduled as "unliquidated."

(i)    **Totals.**    All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

(j)    **Paid Claims.**    The Debtors have authority to pay certain outstanding prepetition payables pursuant to bankruptcy or other court order; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables. Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements. To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves the right to contest.

(k)    **Intercompany Claims.**    Receivables and payables among the Debtors and among the Debtors and their non-Debtor affiliates are reported on Schedule A/B and

6

Schedule E/F, respectively, per the Debtors' books and records. The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including with respect to the characterization of intercompany claims, loans, and notes.

(l)     **Guarantees and Other Secondary Liability Claims.** The Debtors have exercised reasonable efforts to locate and identify guarantees in their executory contracts, unexpired leases, secured financings, and other such agreements. Where guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor or Debtors. The Debtors may have inadvertently omitted guarantees embedded in their contractual agreements and may identify additional guarantees as they continue their review of their books and records and contractual agreements. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional guarantees are identified.

(m)     **Excluded Assets and Liabilities.** The Debtors have excluded the following categories of assets and liabilities from the Schedules and Statements: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill and other intangibles; deferred revenue accounts; and certain accrued liabilities including, but not limited to, accrued salaries and employee benefits. Other immaterial assets and liabilities may also have been excluded.

(n)     **Liens.** The inventories, property and equipment listed in the Schedules and Statements are presented without consideration of any liens**.**

(o)     **Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

(p)     **Setoffs.** The Debtors routinely incur setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, and negotiations and/or disputes between Debtors and their customers and/or suppliers. These normal, ordinary course setoffs and nettings are common to the telecommunications industry. Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements. In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

5.    **Specific Schedules Disclosures.**

(a)    **Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments.**  Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion for Entry of Interim and Final Orders: (I) Authorizing the Debtors to (A) Continue Using the Cash Management System, (B) Maintain Existing Bank Accounts and Business Forms, and (C) Continue Using Certain Investment Accounts; (II) Authorizing Continued Intercompany Transactions; (III) Granting Administrative Expense Status to Postpetition Intercompany Payments; and (IV) Granting Related Relief* [Docket No. 16] (the "Cash Management Motion") and any orders of the Bankruptcy Court granting the Cash Management Motion.

Additionally, the Bankruptcy Court, pursuant to the *Order (I) Determining that Utility Providers have been Provided with Adequate Assurance of Payment, (II) Prohibiting the Utility Providers from Altering, Refusing, or Discontinuing Services, and (III) Approving the Proposed Adequate Assurance Procedures, and (IV) Granting Related Relief* [Docket No. 146], has authorized the debtors to provide adequate assurance of payment for future utility services, including an initial deposit in the amount of $740,000.  Such deposits are not listed on Schedule A/B, Part 2, which has been prepared as of the Petition Date.

(b)    **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.**  Ownership interests in subsidiaries, partnerships, and joint ventures have been listed in Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors, and may differ significantly from their net book value.

(c)    **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.**  Dollar amounts are presented net of accumulated depreciation and other adjustments.

(d)    **Schedule A/B, Part 11 – All Other Assets.** Dollar amounts are presented net of impairments and other adjustments.

***Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, including Counterclaims of the Debtor and Rights to Setoff Claims.***  In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, refunds with their customers and suppliers, or potential warranty claims against their suppliers.  Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant.  Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B, Part 11.

8

*Interests in Insurance Policies or Annuities.*  A list of the Debtors' insurance policies and related information is available in the *Debtor's Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue Insurance Coverage Entered into Prepetition and Satisfy Prepetition Obligations Related Thereto and (B) Renew, Supplement, or Purchase Insurance Policies; and (II) Granting Related Relief* [Docket No. 11].  The Debtors believe that there is little or no cash value to the vast majority of such insurance policies.  Accordingly, such policies are not listed on Schedule A/B, Part 11.  To the extent an insurance policy is determined to have value, it will be included in Schedule A/B.

(e)    **Schedule D – Creditors Who Have Claims Secured by Property.**  Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim, including the Debtors' rights pursuant to paragraph 3(a) of the *Final Order (I) Authorizing Debtors (A) to Obtain Postpetition Financing Pursuant to 11 U.S.C. §§ 105, 361, 362, 363(b), 364(c)(1), 364(c)(2), 364(c)(3), 364(d)(1) and 364(e), and (B) to Utilize Cash Collateral Pursuant to 11 U.S.C. § 363 (II) Granting Adequate Protection to Prepetition Secured Parties Pursuant to 11 U.S.C. §§ 361, 362, 363, 364 and 507(b)* [Docket No. 230].

The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.  Although there are multiple parties that hold a portion of the debt included in the secured facilities, only the administrative agents have been listed for purposes of Schedule D.

(f)    **Schedule E/F – Creditors Who Have Unsecured Claims.**

*Part 1 - Creditors with Priority Unsecured Claims.*  Pursuant to the *Final Order (I) Authorizing the Payment of Certain Prepetition Taxes and Fees and (II) Granting Related Relief*, dated February 10, 2017 [Docket No. 145] (the "Taxes Order"), the Debtors have been granted the authority to pay, in their

9

discretion, certain tax liabilities that accrued prepetition. Accordingly, any unsecured priority claims based upon prepetition tax accruals that have been paid pursuant to the Taxes Order are not listed in Schedule E.

Furthermore, pursuant to the *Final Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses, and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* [Docket No. 276], the Debtors received final authority to pay certain prepetition obligations, including to pay employee wages and other employee benefits, in the ordinary course of business. The Debtors believe that any non-insider employee claims for prepetition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority claim, have been or will be satisfied, and such satisfied amounts are not listed.

The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

***Part 2 - Creditors with Nonpriority Unsecured Claims.*** The liabilities identified in Schedule E/F, Part 2, are derived from the Debtors' books and records. The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

The Debtors generally allocate individual liabilities to particular Debtors. However, in certain cases, it would be a time-consuming and inefficient use of estate resources, or impracticable, to assign a given liability to a particular Debtor. To the extent the debt could not be attributed to a specific Debtor, the liability has been listed on Schedule E/F, Part 2, of Avaya Inc.

Schedule E/F, Part 2, contains information regarding certain compensation-related claims of insiders of the Debtors, with such claims being listed as both "contingent" and "unliquidated." In scheduling such claims, the Debtors make no representation or assertion as to the validity of such claims, and the Debtors reserve all rights, claims, and defenses in connection therewith.

Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtors. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any

executory contracts and unexpired leases, if any, that may be or have been rejected.

In the ordinary course of business, the Debtors have retained certain customer prepayments and advances. Given the volume of such prepayments and advances and their confidential nature, the Debtors have not listed such prepayments and advances on Schedule E/F, Part 2. A more thorough description of the Debtors' customer relationships is set forth in the *Debtors' Motion Seeking Entry of Interim and Final Orders (A) Authorizing the Debtors to (I) Honor Certain Prepetition Obligations to Customers and (II) to Otherwise Continue Certain Customer Programs in the Ordinary Course of Business and (B) Granting Related Relief* [Docket No. 8].

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim.

As of the time of filing of the Schedules and Statements, the Debtors had not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights, but undertake no obligations, to amend Schedules D and E/F if and as they receive such invoices.

(g)    **Schedule G – Executory Contracts and Unexpired Leases.** While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Additionally, in certain instances, executory contracts and unexpired leases may be omitted due to their confidential nature, but can be made available to the U.S. Trustee on a confidential basis. Additionally, relationships between the Debtors and their customers are often governed by a master services agreement, under which customers also place work and purchase orders, which may be considered executory contracts. Disclosure of these purchase and work orders, however, is impracticable and unduly burdensome. Accordingly, to the extent the Debtors have determined to disclose non-confidential master services agreements in Schedule G, purchase and work orders placed thereunder have been omitted.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options,

guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreement, which documents may not be set forth in Schedule G.

The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract. The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. Certain Debtors are guarantors and parties to guaranty agreements regarding the Debtors' prepetition credit facility. The guaranty obligations arising under these agreements are reflected on Schedules D and F only.

(h)     **Schedule H – Co-Debtors.**  For purposes of Schedule H, only the agent under the prepetition credit facility or counterparties that are subject to a guaranty are listed as Co-Debtors on Schedule H. The Debtors have not listed any litigation-related Co-Debtors on Schedule H. Instead, all such listings can be found on the Debtors' Schedule E/F.

6.     **Specific Statements Disclosures.**

(a)     **Statements, Part 2, Questions 3 and 4 – Payments to Certain Creditors.**  Prior to the Petition Date, the Debtors maintained a centralized cash management system through which Avaya and certain of its Debtor affiliates made certain payments on behalf of other entities. Consequently, all payments to creditors and insiders listed in response to Questions 3 and 4 on each of the Debtors' Statements reflect payments made by Avaya or one of its Debtor affiliates from operating bank accounts (the "Operating Accounts"), on behalf of the corresponding debtor, pursuant to the Debtors' cash management system described in the Cash Management Motion. In addition, for the sake of completeness and out of an abundance of caution, the Debtors have listed transfers valued at less than $6,425 in their response to Question 4.

(b)     **Statements, Part 2, Question 6 – Setoffs.**   For a discussion of setoffs and nettings incurred by the Debtors, refer to paragraph 4(p) of these Global Notes.

(c)     **Statements, Part 6, Question 11 – Payments Related to Bankruptcy.**   The attachment to Question 11 reflects payments to professionals[2] made from the Debtors' Main Concentration Account, which is owned by Avaya, on behalf of the 18 Debtors on a consolidated basis.   The Debtors believe that it would be an inefficient use of the assets of the Debtors' estates for the Debtors to allocate these payments on a Debtor-by-Debtor basis.   The response to Question 11 in each of the Debtors' Statements thus refers to the attachment to Question 11 of Avaya's Statement.

(d)     **Statements, Part 11, Question 21 – Property Held for Another.**   The Debtors are obligated under various agreements to remit certain funds held for third parties to those parties, and have received authorization to do so under the *Final Order: (A) Authorizing the Debtors to Pay Certain Prepetition Claims of (I) Critical Vendors, (II) Carrier, Warehouseman and Section 503(B)(9) Claims and (B) Granting Related Relief* [Docket No. 139].   To the extent that any of the funds described above are held or paid for the benefit of third parties, such funds do not constitute property of the Debtors' estates, and the Debtors therefore have not included such amounts in their responses to Statement Question 21.

(e)     **Statements, Part 7, Question 14 – Prior Locations.**   The Debtors operate an international enterprise with office, call center, and branch office locations around the globe.   The Debtors have not disclosed the addresses of all of these locations.   Rather, the address of each Debtor's main center of operations or headquarters was included in the Debtors' Voluntary Petitions.   For most of these locations, the dates of occupancy are unknown.

(f)     **Statements, Part 12, Questions 22-24 – Details About Environmental Information.**   The Debtors have endeavored to disclose all applicable information in response to Statements, Part 12, Questions 22–24.

(g)     **Statements, Part 13, Question 26 – Books, Records, and Financial Statements.**   Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, Avaya has filed with the U.S. Securities and Exchange Commission (the "SEC") reports on Form 8-K, Form 10-Q, and Form 10-K. These SEC filings contain consolidated financial information relating to the Debtors and Non-Debtors.   Avaya has not filed any financial information specifically related to the Debtors either individually or on a combined or consolidated basis.   Additionally, consolidated financial information for the Debtors is posted on the company's website at www.avaya.com.   In addition, the Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors, with financial statements that may not be part of a

---

[2]   Specifically, disclosures in Statements, Part 6, Question 11, include only payments made to: (a) Kirkland & Ellis LLP; (b) Zolfo Cooper LLC; (c) Centerview Partners LLC; and (d) Prime Clerk LLC.

public filing.  The Debtors do not maintain complete lists or other records tracking such disclosures.  Therefore, the Debtors have not provided lists of these parties in their Responses to Statement Question 26.

(h)    **Statements, Part 13, Question 28 – Current Partners, Officers, Directors, and Shareholders.**  The Debtors incorporate by reference the *Amended List of Equity Security Holders and (II) Amended Corporate Ownership Statement* filed by Avaya Holdings Corp. in Case No. 17-10098 (SMB) [Docket No. 7].

(i)    **Statements, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.**  Distributions by the Debtors to their directors and officers are listed on the attachment to Questions 3 and 4.  Certain directors and executive officers of Avaya are also directors and executive officers of certain of Avaya's Debtor and non-Debtor affiliates.  To the extent payments to such individuals are not listed in the response to Questions 3 and 4 on the Statements for such Debtor affiliates, they did not receive payment for their services as directors or executive officers of these entities.  Certain of the Debtors' directors and executive officers received distributions net of tax withholdings in the year preceding the Petition Date.  The amounts listed under Questions 3 and 4 reflect the gross amounts paid to such directors and executive officers, rather than the net amounts after deducting for tax withholdings.

*        *        *        *        *

14

**Fill in this information to identify the case:**

Debtor name  **Avaya, Inc.**

United States Bankruptcy Court for the:  SOUTHERN DISTRICT OF NEW YORK

Case number (if known)  **17-10089**

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals          12/15

| Part 1: | Summary of Assets |

1.  ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*....................................................................... $     **25,000.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*..................................................................... $     **4,314,877,434.56**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*....................................................................... $     **4,314,902,434.56**

| Part 2: | Summary of Liabilities |

2.  ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................. $     **6,104,388,822.27**

3.  ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*.......................................... $     **0.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.......................... +$     **1,608,153,361.83**

4.  **Total liabilities** ....................................................................................
    Lines 2 + 3a + 3b

$     **7,712,542,184.10**

**Fill in this information to identify the case:**

Debtor name    **Avaya, Inc.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **17-10089**

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- |
| 3.1.    **See Schedule A/B, Part 1, Question 3 Attachment** | | | **$23,688,094.40** |

4.    **Other cash equivalents** *(Identify all)*

| | |
| --- | --- |
| 4.1.    **Citibank - Environmental Escrow - 6392** | **Unknown** |

5.    **Total of Part 1.**
     Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| **$23,688,094.40** |
| --- |

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
     Description, including name of holder of deposit

| | |
| --- | --- |
| 7.1.    **See Schedule A/B Part 2, Question 7 Attachment** | **Unknown** |

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
     Description, including name of holder of prepayment

| Debtor | **Avaya, Inc.** | Case number *(If known)* **17-10089** |
|---|---|---|
| | Name | |

| 8.1. | **See Schedule A/B, Part 2, Question 8 Attachment** | **$127,053,518.83** |
|---|---|---|

| 9. | **Total of Part 2.** | | **$127,053,518.83** |
|---|---|---|---|
| | Add lines 7 through 8. Copy the total to line 81. | | |

**Part 3:** Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

| 11. | **Accounts receivable** | | | |
|---|---|---|---|---|
| | 11a. 90 days old or less: | **329,653,105.92** - | **0.00** = .... | **$329,653,105.92** |
| | | face amount | doubtful or uncollectible accounts | |

| | 11b. Over 90 days old: | **656,727,091.46** - | **9,137,203.08** =.... | **$647,589,888.38** |
|---|---|---|---|---|
| | | face amount | doubtful or uncollectible accounts | |

| 12. | **Total of Part 3.** | | **$977,242,994.30** |
|---|---|---|---|
| | Current value on lines 11a + 11b = line 12.  Copy the total to line 82. | | |

**Part 4:** Investments

**13. Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 14. | **Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: | | |
| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**<br>Name of entity: | % of ownership | |
| 15.1. | **See Schedule A/B, Part 4, Question 15 Attachment** | % | **$0.00** |
| 16. | **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**<br>Describe: | | |

| 17. | **Total of Part 4.** | | **$0.00** |
|---|---|---|---|
| | Add lines 14 through 16.  Copy the total to line 83. | | |

**Part 5:** Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

Official Form 206A/B          Schedule A/B Assets - Real and Personal Property          page 2

| Debtor | **Avaya, Inc.** | | Case number (If known) **17-10089** |
|---|---|---|---|
| | Name | | |

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. | **Raw materials** | | | |
| 20. | **Work in progress** | | | |
| 21. | **Finished goods, including goods held for resale** | | | |
| | **Inventory - Owned in Hand** | 1/16/2017 | $35,265,736.17 | Net Book Value | $35,265,736.17 |
| | **Inventory - Owned in Transit** | 1/16/2017 | $374,811.02 | Net Book Value | $374,811.02 |
| 22. | **Other inventory or supplies 12/31/2016** | | | | |
| | **Inventory - Maintenance** | 12/31/2016 | $44,856,181.49 | Net Book Value | $44,856,181.49 |

| 23. | **Total of Part 5.** | | $80,496,728.68 |
|---|---|---|---|
| | Add lines 19 through 22.  Copy the total to line 84. | | |

24. **Is any of the property listed in Part 5 perishable?**
- ■ No
- ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
- ■ No
- ☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
- ■ No
- ☐ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

- ■ No.  Go to Part 7.
- ☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

- ☐ No.  Go to Part 8.
- ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. | **Office furniture** | | | |
| | **Office Furniture & Equipment** | $4,483,928.00 | Straight Line | $4,483,928.00 |

40. **Office fixtures**

41. **Office equipment, including all computer equipment and**

| Debtor | **Avaya, Inc.** | Case number *(If known)*  **17-10089** |
|---|---|---|
| | Name | |

communication systems equipment and software

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**                                                                                    $4,483,928.00
    Add lines 39 through 42.  Copy the total to line 86.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
    ☐ No
    ■ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

**Part 8:**    **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

    ☐ No.  Go to Part 9.
    ■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| 49. **Aircraft and accessories** | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)<br>See Schedule A/B, Part 8, Questions 47-50<br>Attachment** | $85,949,420.82 | Straight Line | $85,949,420.82 |

51. **Total of Part 8.**                                                                                    $85,949,420.82
    Add lines 47 through 50.  Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
    ☐ No
    ■ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

**Part 9:**    **Real property**

54. **Does the debtor own or lease any real property?**

    ☐ No.  Go to Part 10.
    ■ Yes Fill in the information below.

55.        **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Debtor | **Avaya, Inc.** | | Case number *(If known)* **17-10089** |
|---|---|---|---|
| | Name | | |

| Description and location of property Include street address or other descriptor such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **9650 Interport Drive, Shreveport, LA** | **Owned** | **$25,000.00** | **N/A** | **$25,000.00** |

56.  **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

| | |
|---|---|
| | **$25,000.00** |

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**

■ No
☐ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets See Schedule A/B, Part 10, Question 60, Patents Attachment** | **Unknown** | **N/A** | **Unknown** |
| **See Schedule A/B, Part 10, Question 60, Copyrights and Trademarks Attachment** | **Unknown** | **N/A** | **Unknown** |
| 61.  **Internet domain names and websites** | | | |
| 62.  **Licenses, franchises, and royalties** | | | |
| 63.  **Customer lists, mailing lists, or other compilations** | | | |
| 64.  **Other intangibles, or intellectual property Capitalized Software** | **Unknown** | **Useful Life** | **Unknown** |
| **Internal Use Software** | **Unknown** | | **Unknown** |
| 65.  **Goodwill** | | | |

| Debtor | **Avaya, Inc.** | Case number *(If known)* **17-10089** |
|---|---|---|
| | Name | |

**66.    Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$0.00

**67.    Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107)?

■ No
☐ Yes

**68.    Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

■ No
☐ Yes

**69.    Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No
☐ Yes

---

**Part 11:    All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
■ Yes Fill in the information below.

|  |  | Current value of debtor's interest |
|---|---|---|
| 71. | **Notes receivable**<br>Description (include name of obligor)<br>**See Schedule A/B, Part 11, Question 71 Attachment** | |
| | 1,703,842,888.72  -  0.00  =<br>Total face amount        doubtful or uncollectible amount | **$1,703,842,888.72** |
| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local)<br>**Federal Tax Net Operating Loss**        Tax year **9/30/2015** | **$1,308,093,200.00** |
| 73. | **Interests in insurance policies or annuities**<br>**Executive Split Life Insurance Plan** | **$1,194,731.00** |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)**<br>**Avaya Inc., RP v. Telecom Labs, Inc.; TeamTLI.com Corp., Continuant, Inc., Scott Graham; Douglas Graham; Bruce Shelby - Case Numbers.: 14-4174/4277 - Federal District Court, District of New Jersey** | **Unknown** |
| | Nature of claim    **Commercial Law**<br>Amount requested    **Unknown** | |
| | **Avaya Inc. v. Interactive Intelligence, Inc. - Case No. 01-16-0004-7193 - American Arbitration Association** | **Unknown** |
| | Nature of claim    **Intellectual Property**<br>Amount requested    **Unknown** | |

---

| Debtor | **Avaya, Inc.** | Case number *(If known)* **17-10089** |
|---|---|---|
| | Name | |

| | | |
|---|---|---|
| **Avaya Inc. v. Pierre-Paul Allard - Case Number: 2017-0027-JTC - Court of Chancery for the State of Delaware** | | **Unknown** |
| **Nature of claim** | **Breach of Contract** | |
| **Amount requested** | **Unknown** | |

| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
|---|---|---|
| | **See Schedule A/B, Part 11, Question 75 Attachment** | **Unknown** |
| | **Nature of claim** | |
| | **Amount requested**        **Unknown** | |

| 76. | **Trusts, equitable or future interests in property** | |
|---|---|---|
| | **Wells Fargo - Allied Security Trust (Restrict Cash)** | **$737,517.00** |
| | **Rabbi Trust - Deferred Compensation Plan** | **$494,861.81** |
| | **Fidelity - Saving Plan Restoration for Executives** | **$1,599,551.00** |

| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
|---|---|---|

| 78. | **Total of Part 11.** | **$3,015,962,749.53** |
|---|---|---|
| | Add lines 71 through 77. Copy the total to line 90. | |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No
☐ Yes

Debtor    **Avaya, Inc.**
_____    Case number *(If known)*  **17-10089**
Name

---

| Part 12: | Summary |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $23,688,094.40 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $127,053,518.83 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $977,242,994.30 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $80,496,728.68 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $4,483,928.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $85,949,420.82 | |
| 88. **Real property.** *Copy line 56, Part 9*.....................................................................> | | $25,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $3,015,962,749.53 | |
| 91. **Total.** Add lines 80 through 90 for each column | $4,314,877,434.56 | + 91b. $25,000.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $4,314,902,434.56 |

Schedule A/B:  Part 1, Question 3 - Checking, savings or other financial accounts

| Name of Institution | Type of Account | Last 4 digits of Account Number | Current Value of Debtor's Interest |
|---|---|---|---|
| BANK OF AMERICA | Master | 0975 | $363,042.07 |
| BANK OF AMERICA | Deposit | 0988 | $0.00 |
| BANK OF AMERICA | Deposit | 0991 | $0.00 |
| BANK OF AMERICA | Deposit | 3441 | $0.00 |
| BANK OF AMERICA | Lockbox | 7869 | $0.00 |
| Citibank | Disbursement | 3504 | $0.00 |
| Citibank | Deposit/Sweep | 3512 | $0.00 |
| Citibank | Deposit | 3539 | $0.00 |
| Citibank | Current | 4902 | $0.00 |
| Citibank | Disbursement | 6245 | $0.00 |
| Citibank | ZBA | 9042 | $0.00 |
| Deutsche Bank | Lockbox | 0190 | $383,415.55 |
| Deutsche Bank Govt Inst 3760 | Zero Balance | 4460 | $0.00 |
| Deutsche Bank Govt MM Series Inst 3377 | Zero Balance | 4460 | $0.00 |
| GS Financial Square Govt Inst 465 | Zero Balance | 4551 | $0.00 |
| GS Financial Square MM Inst  474 | Zero Balance | 4551 | $0.00 |
| GS Financial Square Oblig Inst 462 | Zero Balance | 4551 | $0.00 |
| JPMORGAN CHASE BANK | Adequate Assurance Deposit | 8516 | $650,000.00 |
| JPMORGAN CHASE BANK | Main Concentration | 4399 | $11,817,716.42 |
| JPMORGAN CHASE BANK | Customs | 7418 | $22,996.48 |
| JPMORGAN CHASE BANK | Payroll | 1412 | $0.00 |
| JPMORGAN CHASE BANK | Disbursement | 4410 | $0.00 |
| JPMORGAN CHASE BANK | Disbursement | 4509 | $2,256.17 |
| JPMORGAN CHASE BANK | Deposit | 4724 | $2,489,658.76 |
| JPMORGAN CHASE BANK | Investment Transfer | 4763 | $0.00 |
| JPMORGAN CHASE BANK | Deposit | 6707 | $5,000,000.00 |
| JPMORGAN CHASE BANK | Disbursement | 6715 | -$2,716,227.12 |
| JPMORGAN CHASE BANK | Deposit | 7562 | $797,207.75 |
| JPMorgan Prime Inst 1489 | Zero Balance | 4552 | $0.00 |
| JPMorgan US Govt Inst 2508 | Zero Balance | 4552 | $0.00 |
| Morgan Stanley Govt Inst 3121 | Zero Balance | 4461 | $0.00 |

Schedule A/B:  Part 1, Question 3 - Checking, savings or other financial accounts

| Name of Institution | Type of Account | Last 4 digits of Account Number | Current Value of Debtor's Interest |
|---|---|---|---|
| Morgan Stanley Prime Inst 3120 | Zero Balance | 4461 | $0.00 |
| Northern Trust | Tax | 1873 | $4,878,028.32 |
| Wells Fargo Govt Inst 3336 | Zero Balance | 4527 | $0.00 |
| Wells Fargo Heritage Inst 3334 | Zero Balance | 4527 | $0.00 |
| | | **Total:** | **$23,688,094.40** |

In re Avaya Inc.
Case No. 17-10089

Schedule A/B:  Part 2, Question 7:  Deposits, including security deposits and utility deposits

| Name of Holder of the Deposit | Description of the Deposit | Current Value of Debtor's Interest |
|---|---|---|
| Black Duck (PC - 20001702) | Deferred Charges | Unknown |
| Crane World Wine | Retainer Fee | Unknown |
| First American Trust | Enviromental Escrow | Unknown |
| Gigaspace and IBM.ILOG | Deferred Charges | Unknown |
| JP Morgan Chase Bank | Held for Cushman & Wakefield Inc | Unknown |
| Marketing EARTHQUAKES SIGNAGE (PC-20001076) | Deferred Charges | Unknown |
| McKinsey - Polycom Set up | Deferred Charges | Unknown |
| SF Forty Niners Box Deposit (PC-20001078) | Deferred Charges | Unknown |
| Special Risk Insurance(PC-20001074) | Deferred Charges | Unknown |
| United States Patent and Trademark Office | Patent Deposit | Unknown |
| VMWare, Zscaler,SHI,Accuvant, Citrix, Oracle & Cisco Ironport (PC-20001072) | Deferred Charges | Unknown |
| Wells REIT | Deferred Charges | Unknown |
| Windriver (Belanger Lorraine) (PC-20001873) & (PC-20001873) | Deferred Charges | Unknown |

1 of 1

Schedule A/B, Part 2, Question 8 - Prepayments, including Prepayments on Executory Contracts, Leases, Insurance, Taxes and Rent

| Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| HP, SHI International,Rally and Coverity | Other Prepaid | $881,964.80 |
| Nuance | Other Prepaid | $1,018,802.01 |
| PEOPLEFLUENT | Other Prepaid | $270,000.00 |
| 304499 COPPELL TX | PREPAID RENT - JAN'16 | $51,571.04 |
| 49ER Suite Charge | Other Prepaid | $58,333.35 |
| AON | Insurance - Fiduciary Liability- Cyber, Umbrella liability,Employment Practices libility,etc. | $892,087.75 |
| AON | Insurance - Business Auto Coverage/WC -casualty | $313,645.75 |
| AON | Insurance - Aviation/Aircraft Products Liab | $20,767.63 |
| AON | Insurance - Foreign Casualty Policy | $122,252.67 |
| AON | Insurance - New-Business Auto/General Loss Insurance | $12,500.00 |
| Business Partner | Prepaid Commission | $47,254,000.00 |
| Centerview | Other Prepaid | $4,761,300.00 |
| Corp IT | Prepaid Maintenance | $13,898,481.40 |
| Crane | Other Prepaid | $102,578.64 |
| Deustche,Progresive,Travellers,APS | Cost Deferrals | $10,019,080.60 |
| Emprix Cost | Cost Deferrals | $271,335.09 |
| Giga Space | Other Prepaid | $367,000.04 |
| IBM Informix | Other Prepaid | $598,861.00 |
| IBM Log | Other Prepaid | $56,981.37 |
| IBM Websphere LICENSE | Other Prepaid | $2,666,552.99 |
| IRS | Prepaid Federal Tax | $2,595,517.32 |
| JC DIRECT DEFENCE | Other Prepaid | $0.00 |
| Kroenke | Other Prepaid | $153,000.00 |
| Marsh | Insurance - Special Risk | $14,067.28 |
| Marsh | Insurance - Stock Throughput policy | $20,057.26 |
| Marsh | Insurance - Directors & Officers | $72,092.90 |
| Marsh | Insurance - Global Property Insurance Policy | $110,813.36 |
| McKinsey | Deferred Charges | $2,912,176.11 |
| MICROSOFT | Other Prepaid | $525,923.60 |

Schedule A/B, Part 2, Question 8 - Prepayments, including Prepayments on Executory Contracts, Leases, Insurance, Taxes and Rent

| Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| Mocana Prepaid | Other Prepaid | $135,000.00 |
| Nortel | Cost Deferrals | $40,099.38 |
| Nuance | Other Prepaid | $217,859.77 |
| OCA | Cost Deferrals | $3,298,408.98 |
| Oracle & Cognos | Other Prepaid | $1,774,581.80 |
| Oracle Licensing | Other Prepaid | $8,435,297.23 |
| Oracle Oceana | Other Prepaid | $807,804.33 |
| Other Learning Prepaids | Other Prepaid | $190,639.58 |
| Other Marketing | Other Prepaid | $1,411,069.33 |
| Other Prepaids - Special Payments | Other Prepaid | $207,780.00 |
| Polycom | Other Prepaid | $2,912,000.00 |
| PWC | Other Prepaid | $480,000.00 |
| Redhat | Other Prepaid | $142,175.83 |
| S&P Analytical services | Other Prepaid | $72,500.01 |
| SA PPI Rebate Payments | Other Prepaids | $4,632,331.09 |
| SEDGWICK FOR LTD PAYROLL FUNDING | Other Prepaid | $57,836.82 |
| Staff Retention Bonus | Other Prepaid | $7,791,666.67 |
| Telestax | Other Prepaid | $300,000.00 |
| Verint | Other Prepaid | $1,944,981.54 |
| Verint | Other Prepaid | $260,235.97 |
| VERINT | Other Prepaid | $103,189.86 |
| VERSANT FASTOBJECTS | Other Prepaid | $0.00 |
| VmWare prepaid | Other Prepaid | $346,425.52 |
| Windriver | Deferred Charges | $458,553.75 |
| Windriver Software Licence | Other Prepaid | $991,337.41 |
| | Total: | **$127,053,518.83** |

Schedule A/B:  Part 4, Question 15 - Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, Including an LLC, Partnership or Joint Venture

| Name of Entity | Percentage of Ownership | No of Shares | Current Value of Debtor's Interest |
|---|---|---|---|
| Advanced Telecommunication Network, Inc. | Unknown | 15.56 | $0.00 |
| Agile Software Ltd. | Unknown | 230 | $0 - written off |
| Agile Software Ltd. | Unknown | 2300 | $0 - written off |
| Avaya Australia Pty Ltd | 100.0% | N/A | Unknown |
| Avaya Federal Solutions, Inc. | 100.0% | N/A | Unknown |
| Avaya Government Solutions Inc. | 100.0% | N/A | Unknown |
| Avaya Holdings LLC | 100.0% | N/A | Unknown |
| Avaya Holdings Two, LLC | 100.0% | N/A | Unknown |
| Avaya Integrated Cabinet Solutions, Inc. | Unknown | N/A | Unknown |
| Avaya Mauritius LTD | 100.0% | N/A | Unknown |
| Esna Technologies Inc. | 100.0% | N/A | Unknown |
| High Point (Guernsey) Ltd | Unknown | 1 | $0.00 |
| ICHAT Holdings, Inc. | Unknown | 593407 | $0 - written off |
| KnoahSoft, Inc. | 100.0% | N/A | Unknown |
| Logic Programming Associates Ltd. | Unknown | 2234 | $0 - written off |
| Logic Programming Associates Ltd. | Unknown | 2234 | $0 - written off |
| MemReg Inc (FKA Dynamic Biometic Systems Inc.) | Unknown | 100 | $15.00 |
| Mosaix Limited | 100.0% | N/A | Unknown |
| Octel Communications LLC | 100.0% | N/A | Unknown |
| Penn specialty Chemicals, Inc. | Unknown | 38 | $0.00 |
| Persony, Inc. | 100.0% | N/A | Unknown |
| Real Estate for Lease.com, Inc. | Unknown | 1 | $0.00 |
| Shengtai Power International Inc. | Unknown | 100 | $0.00 |
| Sierra Communication International LLC | 100.0% | N/A | Unknown |

Schedule A/B:  Part 4, Question 15 - Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, Including an LLC, Partnership or Joint Venture

| Name of Entity | Percentage of Ownership | No of Shares | Current Value of Debtor's Interest |
|---|---|---|---|
| SMSA Treemont Acquisition Corp | Unknown | 100 | $30.00 |
| Startec Global Communications | Unknown | 4644 | $0.00 |
| Steel Orca | Unknown | 4.3900006 | $0 - written off 12/04/2015 |
| Ubiquity Software Corporation | 100.0% | N/A | Unknown |
| Visitalk Capital Corporation | Unknown | 105 | $0.00 |
| Visitalk Creditors Trust | Unknown | 2908 | $0.00 |
| VPNet Technologies, Inc. | 100.0% | N/A | Unknown |
| VT Arabic Services, Inc. | Unknown | 100 | $0.00 |
| VT Billing Services, Inc. | Unknown | 100 | $0.00 |
| VT Business Products, Inc. | Unknown | 100 | $0.00 |
| VT Chinese Services, Inc. | Unknown | 100 | $0.00 |
| VT Consumer Services, Inc. | Unknown | 100 | $0.00 |
| VT Financial Services, Inc. | Unknown | 100 | $0.00 |
| VT French Services, Inc. | Unknown | 100 | $0.00 |
| VT German Serviices, Inc. | Unknown | 100 | $0.00 |
| VT Hispanos Services, Inc. | Unknown | 100 | $0.00 |
| VT International Corp | Unknown | 100 | $0.00 |
| VT Italian Services | Unknown | 100 | $0.00 |
| VT Japanese Services, Inc. | Unknown | 100 | $0.00 |
| VT Korean Services, Inc. | Unknown | 100 | $0.00 |
| VT Marketing Services, Inc. | Unknown | 100 | $0.00 |
| VT Portuguese Services, Inc. | Unknown | 100 | $0.00 |
| Xirrus, Inc | Unknown | 18985780 | $0 - written off 09/30/2016 |
| Xirrus, Inc | Unknown | TBD | $0 - written off 09/30/2016 |
| Xirrus, Inc | Unknown | TBD | $0 - written off 09/30/2016 |
| Xirrus, Inc | Unknown | TBD | $0 - written off 09/30/2016 |

Schedule A/B:  Part 4, Question 15 - Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, Including an LLC, Partnership or Joint Venture

| Name of Entity | Percentage of Ownership | No of Shares | Current Value of Debtor's Interest |
|---|---|---|---|
| Xirrus, Inc | Unknown | TBD | $0 - written off 09/30/2016 |
| Zang, Inc. | 100.0% | N/A | Unknown |

14 re Avaya Inc.
Case No. 17-10089

Schedule A/B, Part 8, Questions 47-50 - Machinery Fixtures, Equipment and Supplies Used in Business

| General Description of Property (Automobiles, Vans, Trucks, etc.; Watercraft, Trailers, Motors and Related Accessories; Aircraft and Accessories; Other Machinery, Fixtures, and Equpment) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Computers | $7,706,117.71 | Straight Line Method | $7,706,117.71 |
| Leasehold Improvements | $28,345,018.51 | Straight Line Method | $28,345,018.51 |
| Machinery | 669,603.20 | Straight Line Method | $669,603.20 |
| Machinery & Equipment | $3,160,027.90 | Straight Line Method | $3,160,027.90 |
| Telecommunications Equipment | $36,523,925.08 | Straight Line Method | $36,523,925.08 |
| Tools / Lab Equipment | $7,497,681.64 | Straight Line Method | $7,497,681.64 |
| Training Equipment | $383,686.41 | Straight Line Method | $383,686.41 |
| Transportation | $453,318.09 | Straight Line Method | $453,318.09 |
| Other MJE's | $1,210,042.28 | Straight Line Method | $1,210,042.28 |
| **Total** | **$85,949,420.82** | **Total** | **$85,949,420.82** |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

**1.  Disclosed Unpublished U.S. Patent Applications**

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[1] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Apparatus for Secure Remote Access | 09/628758 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |
| X | Service classes for quality of service in IP networks | 09/726549 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |
| X | Local Call Answer Voice Mail | 10/136804 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |
| X | Automatic Zoom Based on User Gaze Detection | 11/109970 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |
| X | Method for Selecting Contact Center Agents Variously for Telephony and Non-Telephony Work 00053874ia a PBXs ACD | 11/116991 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |
| X | Method and apparatus for implementing mission on a communication network | 11/233912 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |

---

[1] The expiration dates set forth in this schedule are the calculated or adjusted expiration dates provided in the IFI Claims patent database, and include any patent term adjustment.

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[1] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Agent Driven Media-Agnostic Work Item Grouping and Sharing Over a Consult Medium | 11/243437 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |
| X | Recordal of telephony media streams | 11/244892 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |
| X | Method and Apparatus Providing Connection Recovery for a Chat Client | 11/287105 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |
| X | Management of contact center agents | 11/313370 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |
| X | Customer Satisfaction by Extending Contact Center Management Principles to Walk-in Traffic | 11/431897 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |
| X | Network Switch that is Optimized for a Telephony-Capable Endpoint | 11/510487 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |
| X | Method and Apparatus for Preventing Talkover During Conference Calls | 11/522009 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |
| X | Early Enough Reminders | 11/554478 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |
| X | Tag Interrogator and Microphone Array for Identifying a Person Speaking in a Room | 11/590389 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[1] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus for modifying address information in signaling messages to ensure inpath devices remain in signaling path between endpoints | 11/592599 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Private-Branch Exchange that Provides Call Bridging to an Off-Premises Terminal in the Presence of a Third-Party Application | 11/671144 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Dynamic Call Status and Conferencing | 11/672830 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Arrangement for Triggering Network Diagnostics By User Behavior While a Communication is in Progress | 11/728810 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Multimodal Voice Conferencing | 11/759436 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Business-Driven Conference Scheduler | 11/776941 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Comprehensive Business Process for the Implementation of Multiple Industry Standards in a Single or Multiple Organization(s) | 11/850269 | — | — | Pending Unpublished application | — | Avaya Inc. | — |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[1] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | SIPS URI Conversion - Conversion from SIPS URI to a SIP URI Address in Support of Calls from an SRTP Capable endpoint to a Non-SRTP Capable Endpoint | 11/860063 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Dynamic Advertisements Based on Contact Center and Business Conditions | 11/860724 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Communications-Enabled Dynamic Social Network Routing Utilizing Presence | 11/864189 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Audio conferencing server for the internet | 11/983616 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Simultaneous Advanced Call Control for Both Simple and Advanced SIP User Agents | 12/013283 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Presence Aware Automated Conferencing System | 12/016040 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Negotiation of a Future Communication by Use of a Personal Virtual Assistant (PVA) | 12/038432 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Assisting a User, By Way of a Personal Virtual Assistant (PVA), in Responding to Communications | 12/038470 | — | — | Pending Unpublished application | — | Avaya Inc. | — |

4

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[1] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Assisting a User, By Way of a Personal Virtual Assistant (PVA), in Completing One or More Communication-Based Tasks | 12/038494 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Method and Apparatus Providing Meeting Context Information | 12/038537 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Method and Apparatus for Obtaining Communicant Preferences and Applying Those Preferences | 12/042507 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Using Calendar Reminder to Update Status of Meeting Participant | 12/130693 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Environmentally Aware Dynamic Presence | 12/131313 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Method and apparatus for referencing between three dimensional computer-generated virtual environments | 12/154718 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | A System and Method for Authorizing Access Using Signed Messages | 12/187934 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Method and system for coordinating the handling of casualties among multiple healthcare establishments | 12/219601 | — | — | Pending Unpublished application | — | Avaya Inc. | — |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[1] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and system for managing healthcare resources to handle casualties from an unforseen event | 12/219603 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Method and Apparatus Imposing Random Delays for Avoiding Hidden Terminal Collisions in Wireless Mesh Networks | 12/243545 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Method and apparatus for implementing an active caregiver network | 12/267570 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Method and apparatus for directing audio between multiple simultaneous communication sessions | 12/344477 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Augmented Reality in Contact Centers | 12/399106 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Method and Apparatus for Performing Actions on Selected Content | 12/704216 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Method For Redistributing Access Points Automatically to Controllers for Restoring Topology and Balancing Load | 12/847599 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | DVMRP border router for reverse path forwarding validation with external sources | 12/853767 | — | — | Pending Unpublished application | — | Avaya Inc. | — |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[1] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Interface for Meeting Facilitation and Coordination, Method and Apparatus | 13/928789 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | In-Band Location Filtering of mDNS Service Discovery | 14/272148 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | System and method for assessing the sensitivity of social network user populations to response time delays | 14/586691 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Interactive Contact Center Menu Traversal Via Text Stream Interaction | 14/858376 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | System and Method for Automated Determining When to Review an Agent Response Process | 14/592257 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | System and Method for Quality Monitoring and Agent Suitability in Video Communication Processed in Contact Centers | 14/596629 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | SIP Network Border Element Session Augmentation | 14/597966 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | System and Method for Managing Communication Interrupts in an Enterprise | 14/599647 | — | — | Pending Unpublished application | — | Avaya Inc. | — |

7

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[1] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Data Lookup and Operator for Excluding Unwanted Speech Search Results | 14/600268 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | System and Method for Securing a Conference Bridge from Evesdropping | 14/606650 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Wearable System Input Device | 14/619815 | — | — | Pending Unpublished application | — | Avaya Inc. | |
| X | Using Simultaneous Multichannel for Continuous and Timely Feedback About Agent Performance during a Customer Interaction | 14/620458 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | System and Method for Compatibility-Based Team Formation | 14/621030 | — | — | Pending Unpublished application | — | Avaya Inc. | |
| X | System and Method for Topic Based Segregation in Instant Messaging | 14/622668 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Prediction of Contact Center Interactions | 14/622718 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Management of Contact Center Group Metrics | 14/626762 | — | — | Pending Unpublished application | — | Avaya Inc. | — |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[1] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Two Step Authentication and Activation of Quad Small Form Factor Pluggable (QFSP+) Transceivers | 14/637568 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Multi-Media Collaboration Cursor/Annotation Control | 14/638960 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | System and Method for Managing Communication Sessions in an Enterprise | 14/642889 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Generating Recording Access Permissions Based on Meeting Properties | 14/657039 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Power Over Ethernet (POE) Powered Network Adapter Incorporating Open VSwitch OVS and Fabric Attach (FA) Capabilities | 14/657278 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Efficient Mechanism For Customer Feedback From A Voice Call | 14/664363 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Server Cluster Profile Product Definition In A Distributed Processing Network | 14/670296 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Pre-login Agent Monitoring | 14/670789 | — | — | Pending Unpublished application | — | Avaya Inc. | — |

9

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[1] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Automated Coordinated Co-Browsing with Text Chat Services | 14/670830 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | System and Method for Optimizing Agent Time | 14/672409 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | System and Method for Compiling and Dynamically Updating a Collection of Frequently Asked Questions | 14/672478 | — | — | Pending Unpublished application | — | Avaya Inc. | |
| X | Merging Multiple Emergency Calls and Information Therefrom at Emergency Systems | 14/673380 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Splitting a Call for an Emergent Event into Multiple Devices using Data Channels | 14/673430 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Enhanced Communication with an Application Service Provider Based On Medical Telemetry Collected By A User Device | 14/673440 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Predictive Model for Abandoned Calls | 14/673515 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | System and Method to Select a Resource in an Enterprise | 14/674236 | — | — | Pending Unpublished application | — | Avaya Inc. | — |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[1] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method to Optimize the User Interface to Manage Multiple Communications on a Communications Application | 14/681449 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Method to Provide an Optimized User Interface for Presentation of Application Service Impacting Errors | 14/681488 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Silence Density Models | 14/682312 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Session Reconstruction Using Proactive Redirect | 14/686603 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Synchronizing Peer Nodes of a Multi-Chassis Switching Cluster | 14/690315 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Early Media Handling | 14/691253 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Dynamic Resource List Subscriptions | 14/691264 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Extension of Authorization Framework | 14/694400 | — | — | Pending Unpublished application | — | Avaya Inc. | — |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[1] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Multi-Stream Video Switching With Selective Optimized Composite | 14/695304 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |
| X | Host Discovery and Attach | 14/696338 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |
| X | Instant Text Message Conductor | 14/697787 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |
| X | Device, System, and Method for Team Formation | 14/701010 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |
| X | Device, System, and Method for Team Continuity | 14/701086 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |
| X | [Unpublished provisional application] | 62/151112 | — | — | Pending<br><br>Unpublished provisional application | — | Avaya Inc. | — |
| X | Intelligent Presentation of Surveillance Information on a Mobile Device | 14/702283 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |
| X | Routing and Notification in Response to a Failed Forked Call | 14/702849 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |
| X | Automatic Cloud Capacity Adjustment | 14/704071 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[1] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Pushing Graphical User Interface Widgets for Communication Devices | 14/707873 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |
| X | Provision of Inferentially Derived Guidance to Emergency Response Personnel | 14/713112 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |
| X | Navigational Aid for Emergency Response Personnel | 14/713142 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |
| X | Mitigation of WEBRTC Attacks Using a Network Edge System | 14/713644 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |
| X | Dynamic Selection of Communication Mode, Application and/or Device Using Context and Policy | 14/717060 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |
| X | System and Method to Prevent Polling Overload for Detection of Presence Information | 14/717161 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |
| X | Multi-Channel Conferencing | 14/719494 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |
| X | System and Method for Preserving Call Language Settings for Session Initiation Protocol Diverted Calls | 14/721329 | — | — | Pending<br><br>Unpublished application | — | Avaya Inc. | — |

13

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[1] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Pulling Graphical User Interface Widgets For Communication Devices | 14/721783 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Far-End Initiated Mid-Call Notification Via Ring Ping | 14/722512 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Facilitation of a Conference Call Between Static and Rotating Participants | 14/724241 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | System and Method to Authenticate Contact Center Agents by a Reverse Authentication Procedure | 14/726796 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Communication Endpoint Call Log Notification | 14/727565 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Presentation of Business and Personal Performance Quantifiers of a User | 14/729502 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Video Adaptation in Conferencing Using Power or View Indications | 14/734085 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Business Metric Illumination Lighting | 14/735493 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Call Routing Between Enhanced and Legacy Systems | 14/739205 | — | — | Pending Unpublished application | — | Avaya Inc. | — |

14

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[1] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Providing Secure Networks | 14/740454 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Channel Bandwidth Optimization for Dynamic Network Conditions | 14/740486 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Debugging Auto-Attach Entities (Client and Proxy) using Connectivity Fault Management (CFM) and Shortest Path Bridging MAC (SPBM) Cloud | 14/744294 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | System and Method for Customization of a Local Application | 14/746987 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Collective Dynamics | 14/748400 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Secure Management of Host Connections | 14/750305 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Integrating Business Performance Activity with Personal Performance Activity on a Wearable Device | 14/751988 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | System and Method to Provide Notifications to Resources | 14/752854 | — | — | Pending Unpublished application | — | Avaya Inc. | — |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[1] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and Method for Managing Multi-Modal Communication Sessions | 14/752857 | — | — | Pending  Unpublished application | — | Avaya Inc. | — |
| X | Device and Method for Temporal Correlation of Communication Types | 14/753890 | — | — | Pending  Unpublished application | — | Avaya Inc. | — |
| X | Telephony Endpoint Presence and Instant Messaging Data-Packet Management | 14/755805 | — | — | Pending  Unpublished application | — | Avaya Inc. | — |
| X | Microphone Monitoring and Analytics | 14/755856 | — | — | Pending  Unpublished application | — | Avaya Inc. | — |
| X | Reference Validity Checker | 14/788452 | — | — | Pending  Unpublished application | — | Avaya Inc. | — |
| X | Session Description Protocol Template Modifiers for Flexible Control of Media Server Resources | 14/792200 | — | — | Pending  Unpublished application | — | Avaya Inc. | — |
| X | Device, System, and Method for Automated Control | 14/792229 | — | — | Pending  Unpublished application | — | Avaya Inc. | — |
| X | Agent Interaction During Operation of an Unmanned Delivery Service | 14/794372 | — | — | Pending  Unpublished application | — | Avaya Inc. | — |
| X | System and Method for Prevention of Denial of Service Attacks for Hosted Network Address Translat | 14/794989 | — | — | Pending  Unpublished application | — | Avaya Inc. | — |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[1] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Camera View Control Using Unique Nametags and Gestures | 14/797797 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | System and Method for Evaluating Media Segments for Interestingness | 14/800874 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Authorization Activation | 14/801340 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Conference Reconstruction in SIP Networks | 14/802015 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Device, System, and Method for Automated Vehicle Guidance System | 14/804986 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Emergency Mapping System | 14/806017 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Enhanced Session Initiation Protocol Recording | 14/806927 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Virtual Water Cooler Discussion Sessions | 14/807301 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Covert Transmission of an Assistance Request Message from a Wearable Device | 14/809734 | — | — | Pending Unpublished application | — | Avaya Inc. | — |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[1] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and Method for Management of Reboot Parameters | 14/810728 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Call Continuity Management and Disconnect Notification | 14/812002 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Network-Connected Lighting Structure with Climate Sensor, and Related Components, Systems, and Methods | 14/812203 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Network-Connected Access Point with Environmental Sensor, and Related Components, Systems, and Methods | 14/812290 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Network-Connected Semi-Fixed Location Telephone with Environmental Sensor, and Related Components, Systems, and Methods | 14/812348 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Communications Between Contact Center Agent Systems To Facilitate Agent Engagement | 14/814772 | — | — | Pending Unpublished application | — | Avaya Inc. | — |
| X | Call Dart System and Method | 62/175106 | — | — | Pending Unpublished application | — | Avaya Inc. | — |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

## 2.  U.S. Patent Applications

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Contact Center Agent Display Application | 13/549897 | 20140016770 | — | Pending | — | Avaya Inc. | On appeal |
| X | Method and Apparatus for Supporting Communications Between a Computing Device Within a Network and an External Computing Device | 10/208474 7/30/2002 | 20040024879 | — | Allowed | — | Avaya Inc. | Issue fee due 10/5/2016 |
| X | Location-Based To-Do List Reminders | 10/350399 1/23/2003 | 20040230685 | — | Pending | — | Avaya Inc. and/or Avaya Communications , Inc. | Examination in progress |
| | Congestion management by proxy in telecommunications networks | 10/662724 9/15/2003 | 20050060423 | — | Pending | — | Avaya Inc. | On appeal |
| X | Intelligent Selection of Message Delivery Mechanism | 10/727915 12/4/2003 | 20040153518 | — | Pending | — | Avaya Inc. | Response to office action due 10/27/2016 |
| X | Method and system for determining occupancy of resources in a multimodal contact center | 14/278690 5/15/2004 | 20150334233 | — | Pending | — | Avaya Inc. | Response to office action due 10/21/2016 |

---

[2] The expiration dates set forth in this schedule are the calculated or adjusted expiration dates provided in the IFI Claims patent database, and include any patent term adjustment.

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Resource Selection Based on Skills and Availability in a Telecommunications System | 10/947046 9/22/2004 | 20060064338 | — | Pending | — | Avaya Inc. | Response to final rejection due 10/19/2016 |
| X | System and method for generating applications for communication devices using a markup language | 10/955919 9/30/2004 | 20060090166 | — | Pending | — | Avaya Inc. | ► Response to final rejection due 10/6/2016 |
| X | Methods and apparatus for allocating resources to requests enqueued in specific and non-specific queues | 11/291107 11/30/2005 | 20070121898 | — | Pending | — | Avaya Inc. | Response to final rejection due 10/20/2016 ► Advisory action to be issued; response to final rejection was filed 6/2/2016 |
| X | Method Invocation for Persistent Objects with Dynamic Multikeys | 11/383273 5/15/2006 | 20070276778 | — | Pending | — | Avaya Inc. | ► Response to office action due 12/14/2016 |
| X | Dynamic Multikeys for Persistent Objects | 11/383271 5/15/2006 | 20070276860 | — | Pending | — | Avaya Inc. | ► Response to office action due 12/2/2016 |
| X | Garbage Collection Of Persistent Objects With Dynamic Multikeys | 11/383268 5/15/2006 | 20070276888 | — | Pending | — | Avaya Inc. | ► Response to office action due 12/2/2016 |
| X | Route optimization using measured congestion | 11/530579 9/11/2006 | 20070041326 | — | Pending | — | Avaya Inc. | Board of Appeals decision rendered 4/29/2016 Examiner affirmed in part |
| X | System, method and apparatus for classifying communications in a communications system | 11/521427 9/14/2006 | 20070076853 | — | Pending | — | Avaya Inc. | Examination in progress |

20

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Web-Based Sharing of Documents | 11/676938 2/20/2007 | 20080201418 | — | Allowed | — | Avaya Inc. | ► Issue fee paid 6/16/2016 |
| X | Methods and apparatus for customizing the audio characteristics of networked voice communications devices | 11/692587 3/28/2007 | 20080239999 | — | Allowed | — | | ► Issue fee due 7/20/2016 |
| X | Telephone with emergency lighting feature | 11/747881 5/11/2007 | 20080279343 | — | Pending | — | Avaya Inc. | On appeal |
| X | Issue or transaction tracking by using presence information and instant messaging | 11/805019 5/22/2007 | 20080294447 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Contact center resource subscription notification | 11/754636 5/29/2007 | 20080120125 | — | Pending | — | Avaya Inc. | ► Response to office action due 12/6/2016 |
| X | Presence awareness agent | 11/762255 6/13/2007 | 20070230681 | — | Pending | — | Avaya Inc. | On appeal |
| X | Signature-Free Intrusion Detection | 11/854437 9/12/2007 | 20090070874 | — | Pending | — | Avaya Inc. | Ready for examination RCE filed 3/2/2015 |
| X | Methods and Apparatus for Selecting a Service Provider on a Per-Call Basis | 11/862597 9/27/2007 | 20090086945 | — | Pending | — | Avaya Inc. | On appeal |
| X | Call Screening Via Observing Called-Party Behavior | 11/874162 10/17/2007 | 20090103701 | — | Pending | — | Avaya Inc. | ► Response to final rejection due 8/9/2016 |
| | Telephonic Payment Processing Method for Online Services | 11/934735 11/2/2007 | 20080107248 | — | Pending | — | Persony Inc. | Examination in progress |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and system for determining exposures presented by an orchestrated process | 11/947990 11/30/2007 | 20090144077 | — | Pending | — | Avaya Inc. | On appeal |
| X | Sensitive information management | 11/955170 12/12/2007 | 20090158441 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | [Unpublished application] | 12/022850 1/30/2008 | — | — | Pending | — | Avaya Inc. | Claims benefit of 11/069739 |
| X | Context based filter method and apparatus | 12/029214 2/11/2008 | 20090204677 | — | Pending | — | Avaya Inc. | On appeal |
| X | State machine profiling for voice over ip calls | 12/115196 5/5/2008 | 20090274143 | — | Pending | — | Avaya Inc. | Ready for examination RCE filed 2/23/2016 |
| X | Secure VLANs | 12/132680 6/4/2008 | 20080298373 | — | Pending | — | Avaya Inc. | Response to office action due 12/13/2016 |
|  | Systems, Methods, and Media for Providing Selectable Video Using Scalable Video Coding | 12/170674 7/10/2008 | 20100008416 | — | Pending | — | Avaya Inc. | ► Response to final rejection due 12/17/2016 |
| X | Premises Enabled Mobile Kiosk, Using Customers' Mobile Communication Device | 12/186905 8/6/2008 | 20100036670 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Audio communication web site integration | 12/194336 8/19/2008 | 20100049627 | — | Pending | — | Avaya Inc. | On appeal |

22

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Presence-Based Power Management | 12/241958 9/30/2008 | 20100082175 | — | Pending | — | Avaya Inc. | Appealed Decision rendered 6/14/2016: Examiner's rejection of claims 23-44 reversed |
| X | Associating system requests with SMS user responses | 12/244515 10/2/2008 | 20100088302 | — | Pending | — | Avaya Inc. | On appeal |
| X | Managing user identity in computer generated virtual environments | 12/259552 10/28/2008 | 20100106512 | — | Pending | — | Avaya Inc. | ► Response to final rejection due 12/10/2016 |
| X | Proxy-Based Reservation Scheduling System | 12/328620 12/4/2008 | 20100145739 | — | Pending | — | Avaya Inc. | On appeal |
| X | Method and apparatus for enabling presentations to large numbers of users in a virtual environment | 12/345926 12/30/2008 | 20100169799 | — | Pending | — | Avaya Inc. | ► Response to office action due 9/8/2016 |
| X | Proxy based two-way web-service router gateway | 12/389197 2/19/2009 | 20090300750 | — | Pending | — | Avaya Inc. | ► Response to office action due 12/6/2016 |
| X | Preferential routing of secured calls | 12/389600 2/20/2009 | 20100215033 | — | Pending | — | Avaya Inc. | On appeal |
| X | Socialization of communications enabled devices | 12/416701 4/1/2009 | 20100257112 | — | Pending | — | Avaya Inc. | ► Response to final rejection due 8/10/2016 |
| X | Spatial Presentation of Audio at a Telecommunications Terminal | 12/427823 4/22/2009 | 20100272249 | — | Pending | — | Avaya Inc. | Appealed Examiner affirmed 6/17/2016: Claims 1-21 rejected |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | Seamless switch over from centralized to decentralized media streaming | 12/433334 4/30/2009 | 20100189097 | — | Pending | — | Avaya GmbH & Co., KG | ► Issue fee due 7/18/2016 |
| X | Annoying Telephone-Call Prediction and Prevention | 12/434750 5/4/2009 | 20100278325 | — | Pending | — | Avaya Inc. | Board of appeals decision issued 6/30/2016 - examiner reversed |
| X | Linking Software Users Sharing Common Traits | 12/463128 5/8/2009 | 20100287109 | — | Pending | — | Avaya Inc. | RCE filed 6/9/2016 Ready for examination |
| X | Virtual machine implementation of multiple use contexts | 12/464739 5/12/2009 | 20100293543 | — | Pending | — | Avaya Inc. | On appeal |
| X | Spatial-Temporal Event Correlation for Location-Based Services | 12/484083 6/12/2009 | 20100318588 | — | Pending | — | Avaya Inc. | RCE filed 5/9/2016 |
| X | System and method of merging of objects from different replicas | 12/503562 7/15/2009 | 20110016450 | — | Allowed | — | Avaya Inc. | ► Issue fee due 8/24/2016 |
| X | Mechanism for fast evaluation of policies in work assignment | 12/545413 8/21/2009 | 20110044320 | — | Pending | — | Avaya Inc. | On appeal |
| X | Intelligent module sequencing | 12/553666 9/3/2009 | 20110055408 | — | Pending | — | Avaya Inc. | On appeal |
| X | Method to block split phone and gateway registration | 12/560144 9/15/2009 | 20100278039 | — | Pending | — | Avaya Inc. | ► Issue fee due 8/9/2016 |
| X | Location-Aware Retail Application | 12/566558 9/24/2009 | 20110071889 | — | Pending | — | Avaya Inc. | ► Response to office action due 12/21/2016 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Social Network User Interface | 12/570618 9/30/2009 | 20110078173 | — | Pending | — | Avaya Inc. | ► Response to final rejection due 10/18/2016 |
| X | Call response system | 12/572015 10/1/2009 | 20110081007 | — | Pending | — | Avaya Inc. | On appeal |
| X | Virtual meeting attendee | 12/611655 11/3/2009 | 20110107236 | — | Pending | — | Avaya Inc. | ► Appeal decision rendered 6/20/2016: Examiner affirmed in rejection of claims 1-4, 6-16, 18, 19 and 21-23 |
| X | Packet headers as a trigger for automatic activation of special-purpose softphone applications | 12/620428 11/17/2009 | 20110116505 | — | Pending | — | Avaya Inc. | RCE filed 6/27/2016 (Final rejection was appealed; Examiner was affirmed in part) |
| X | Social Network Query and Response System to Locate Subject Matter Expertise | 12/640312 12/17/2009 | 20100250583 | — | Pending | — | Avaya Inc. | ► Response to final rejection due 9/28/2016 |
| X | Dynamic resource reservation and prioritization in contact centers | 12/641580 12/18/2009 | 20110153378 | — | Pending | — | Avaya Inc. | Ready for examination RCE filed 6/22/2015 |
| X | Universal contact manager | 12/687758 1/14/2010 | 20110170682 | — | Pending | — | Avaya Inc. | On appeal |
| X | Conference Productivity and Thick Client Method | 12/720869 3/10/2010 | 20110225013 | — | Pending | — | Avaya Inc. | Board of Appeals decision rendered 5/25/2016 - examiner reversed |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Communications session preparation method and apparatus | 12/722263 3/11/2010 | 20100246570 | — | Pending | — | Avaya Inc. | On appeal |
| X | Sequenced telephony applications upon call disconnect method and pparatus | 12/722262 3/11/2010 | 20100246703 | — | Pending | — | Avaya Inc. | On appeal |
| X | Method for Routing Users to Contact Center Agents | 12/724971 3/16/2010 | 20100241577 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Method and apparatus for automatic verification of telephone number mapping | 12/730935 3/24/2010 | 20110235631 | — | Pending | — | Avaya Inc. | On appeal |
| X | System and method for managing multiple concurrent communication sessions using a graphical call connection metaphor | 12/749150 3/29/2010 | 20100246571 | — | Pending | — | Avaya Inc. | ► Response to final rejection due 11/13/2016  Advisory Action issued 6/17/2016: Response filed 5/31/2016 failed to place application in condition for allowance |
| X | System and method for managing incoming requests for a communication session using a graphical connection metaphor | 12/749094 3/29/2010 | 20100251119 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | System and method for graphically managing a communication session with a context based contact set | 12/749058 3/29/2010 | 20100251177 | — | Pending | — | Avaya Inc. | Ready for examination  RCE filed 5/2/2016 |

In re Avaya, Inc.

Case No. 17-10089

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for managing trusted relationships in communication sessions using a graphical metaphor | 12/749123 3/29/2010 | 20100251127 | — | Pending | — | Avaya Inc. | Ready for examination RCE filed 3/21/2016 |
| X | System and method for graphically managing communication sessions | 12/749028 3/29/2010 | 20100251158 | — | Pending | — | Avaya Inc. | Ready for examination RCE filed 4/4/2016 |
| | Systems, Methods, and Media for Providing Interactive Video Using Scalable Video Coding | 12/761885 4/16/2010 | 20100232521 | — | Pending | — | Avaya, Inc. | ► Response to office action due 7/27/2016 |
| X | Method of automatic customer satisfaction monitoring through social media | 12/777031 5/10/2010 | 20110276513 | — | Pending | — | Avaya Inc. | Ready for examination RCE filed 1/19/2016 |
| X | Generation and usage of mobility VLAN ID version value | 12/777028 5/10/2010 | 20100290348 | — | Pending | — | Avaya Inc. | ► Response to final rejection due 12/23/2016 |
| X | Browser plug-in | 12/780567 5/14/2010 | 20110282978 | — | Pending | — | Avaya Inc. | On appeal |
| X | SIP anchor points to populate common communication logs | 12/783249 5/19/2010 | 20110289219 | — | Allowed | — | Avaya Inc. | ► Issue fee due 8/9/2016 |

27

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method for Connection Preservation | 12/784941 5/21/2010 | 20110286365 | — | Pending | — | Avaya Inc. | ► Response to final rejection due 7/29/2016 (Response filed 5/2/2016 failed to place the application in condition for allowance. Advisory action issued 5/13/2016) |
| X | Method of agent assisted response to social media interactions | 12/786215 5/24/2010 | 20110288897 | — | Pending | — | Avaya Inc. | On appeal |
| X | Intelligent message manager | 12/835016 7/13/2010 | 20110047228 | — | Pending | — | Avaya Inc. | On appeal |
| X | Social network activity monitoring and automated reaction | 12/837090 7/15/2010 | 20120016948 | — | Pending | — | Avaya Inc. | On appeal |
| X | Determination of persona information availability and delivery on peer-to-peer networks | 12/836868 7/15/2010 | 20110090901 | — | Pending | — | Avaya Inc. | On appeal |
| X | Display of persona information for peer-to-peer sessions | 12/836793 7/15/2010 | 20110093598 | — | Pending | — | Avaya Inc. | ► Response to office action due 8/22/2016 |
| X | Contextual correlation engine | 12/837919 7/16/2010 | 20110209159 | — | Pending | — | Avaya Inc. | Ready for examination RCE filed 12/31/2015 |
| X | System and method for communicating tags for a media event using multiple media types | 12/847929 7/30/2010 | 20120030232 | — | Pending | — | Avaya Inc. | Ready for examination RCE filed 11/2/2015 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for visualization of tag metadata associated with a media event | 12/847984 7/30/2010 | 20120030244 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | System and method for subscribing to events based on tag words | 12/847992 7/30/2010 | 20120030292 | — | Allowed | — | Avaya Inc. | ► Issue fee paid 6/27/2016 |
| X | System and method for multi-model, context-sensitive, real-time collaboration | 12/848009 7/30/2010 | 20120030289 | — | Pending | — | Avaya Inc. | ► Response to office action due 10/18/2016 |
|  | DLS-assisted wired to wireless handover | 12/875281 9/3/2010 | 20120057565 | — | Pending | — | Avaya Inc. | On appeal |
| X | Bitmaps for next generation contact center | 12/882970 9/15/2010 | 20110255681 | — | Pending | — | Avaya Inc. | On appeal |
| X | High performance queueless contact center | 12/882977 9/15/2010 | 20110255682 | — | Pending | — | Avaya Inc. | Appealed. ► Decision affirming Examiner's rejections of Claims 1-22 affirmed 6/20/2016 |
| X | System and method for classifying live media ags into types | 12/887248 9/21/2010 | 20120072845 | — | Pending | — | Avaya Inc. | Ready for examination RCE filed 5/13/2016 |
| X | Extending the touchable area of a touch screen beyond the borders of the screen | 12/891256 9/27/2010 | 20120075202 | — | Pending | — | Avaya Inc. | ► Response to office action due 7/12/2016 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Application and open source information technology policy filter | 12/892687 9/28/2010 | 20110302623 | — | Pending | — | Avaya Inc. | ► Response to final rejection due 10/25/2016 |
| X | Automatic user redundancy determination | 12/893143 9/29/2010 | 20120076129 | — | Pending | — | Avaya Inc. | On appeal |
| X | System and method for responding to changing conditions in contact centers | 12/894554 9/30/2010 | 20120084217 | — | Pending | — | Avaya Inc. | Ready for examination  RCE filed 1/6/2016 |
| X | System and method for adaptive multiple contact assignment | 12/894624 9/30/2010 | 20120084111 | — | Pending | — | Avaya Inc. | Ready for examination  RCE filed 12/28/2015 |
| X | Multi-finger sliding detection using fingerprints to generate different events | 12/895344 9/30/2010 | 20120044156 | — | Pending | — | Avaya Inc. | ► Response to office action due 12/16/2016 |
| X | System and method for providing just-in-time resources based on context | 12/896666 10/1/2010 | 20110231773 | — | Pending | — | Avaya Inc. | ► Response to office action due 12/14/2016 |
| X | System and method for providing predictive contacts | 12/896649 10/1/2010 | 20110231396 | — | Pending | — | Avaya Inc. | Ready for examination  RCE filed 12/11/2015 |
| X | System and method for near real-time identification and definition query | 12/899683 10/7/2010 | 20120089395 | — | Pending | — | Avaya Inc. | On appeal |
| X | Access network dual path connectivity | 12/907535 10/19/2010 | 20120063465 | — | Pending | — | Avaya Inc. | On appeal |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Methods and systems for selectively sharing content | 12/916082 10/29/2010 | 20120110196 | — | Pending | — | Avaya Inc. | On appeal |
| X | Method and system for controlling audio signals in multiple concurrent conference calls | 12/948140 11/17/2010 | 20120121076 | — | Pending | — | Avaya Inc. | On appeal |
| X | Method for real-time synchronization of ARP record in RSMLT cluster | 12/950304 11/19/2010 | 20110317700 | — | Pending | — | Avaya Inc. | On appeal |
| X | Apparatus and method for automatically determining a version of a file | 12/951231 11/22/2010 | 20120131433 | — | Pending | — | Avaya Inc. | On appeal |
| X | Predicted percent service level | 12/955676 11/29/2010 | 20120134487 | — | Pending | — | Avaya Inc. | On appeal |
| X | System and method for managing agent owned recall availability | 12/959221 12/2/2010 | 20120143645 | — | Pending | — | Avaya Inc. | Response to office action due 10/1/2016 |
| X | System and method for programmatically benchmarking performance of contact centers on social networks | 12/978911 12/27/2010 | 20120166235 | — | Pending | — | Avaya Inc. | Response to office action due 9/16/2016 |
| X | System and method for scheduling an e-conference for participants with partial availability | 12/978739 12/27/2010 | 20120166242 | — | Pending | — | Avaya Inc. | RCE filed 5/26/2016 |
| X | System and method for grouping conference participants | 12/978745 12/27/2010 | 20120166534 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | System and method for personalized customer service objects in contact centers | 12/978904 12/27/2010 | 20120166345 | — | Pending | — | Avaya Inc. | RCE filed 12/10/2015  Ready for examination |

31

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for improving customer service with models for social synchrony and homophily | 12/978973 12/27/2010 | 20120035979 | — | Pending | — | Avaya Inc. | Ready for examination  RCE filed 4/14/2016 |
| X | System and method for optimizing access to a resource based on social synchrony and homophily | 12/978955 12/27/2010 | 20120036446 | — | Pending | — | Avaya Inc. | ► Response to office action due 8/25/2016 |
| X | System and method for predicting user patterns for adaptive systems and user interfaces based on social synchrony and homophily | 12/978948 12/27/2010 | 20120036448 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Method and system for managing and using sessions as RESTful web services | 12/978873 12/27/2010 | 20110302316 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | System and method for generating persistent sessions in a graphical interface for managing communication sessions | 12/978921 12/27/2010 | 20110258550 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | System and method for suggesting automated assistants based on a similarity vector in a graphical user interface for managing communication sessions | 12/978926 12/27/2010 | 20110258544 | — | Pending | — | Avaya Inc. | ► Response to final rejection due 11/16/2016 |
| X | Method and system for delivering messages | 12/980968 12/29/2010 | 20120170724 | — | Pending | — | Avaya Inc. | On appeal |
| X | Method and apparatus for providing priority indicia associated with a plurality of messages | 12/981061 12/29/2010 | 20120170721 | — | Pending | — | Avaya Inc. | On appeal |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for interactive communication context generation | 12/986325 1/7/2011 | 20120179982 | — | Pending | — | Avaya Inc. | Notice of Allowance sent 3/17/2016 |
| X | Method and system for physical mapping in a virtual world | 13/010251 1/20/2011 | 20120192088 | — | Pending | — | Avaya Inc. | ▶ Response to office action due 7/13/2016 |
| X | Use of location aware check-in by visitors to support emergency services | 13/011134 1/21/2011 | 20120191488 | — | Pending | — | Avaya Inc. | On appeal |
| X | Node-based policy-enforcement across mixed media, mixed-communications modalities and extensible to cloud computing such as SOA | 13/030537 2/18/2011 | 20110209194 | — | Pending | — | Avaya Inc. | ▶ Response to office action due 11/3/2016 |
| X | Virtual desktop integration based on proximity and context | 13/042446 3/7/2011 | 20120233549 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Method for providing scalable storage virtualization | 13/077610 3/31/2011 | 20120185618 | — | Pending | — | Avaya Inc. | On appeal |
| X | Advertising in a virtual environment | 13/081070 4/6/2011 | 20120259712 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Contextual collaboration | 13/087657 4/15/2011 | 20120265808 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | System and method for managing agent contact assignments near end of agent work shift | 13/155054 6/7/2011 | 20120316907 | — | Pending | — | Avaya Inc. | On appeal |
| X | Method and system for proximity-based content sharing | 13/159189 6/13/2011 | 20120315846 | — | Pending | — | Avaya Inc. | Examination in progress |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Routing of contacts in contact centers | 13/163772 6/20/2011 | 20120321072 | — | Pending | — | Avaya Inc. | Response to final rejection due 10/22/2016 |
| X | Method for visualizing temporal data | 13/168716 6/24/2011 | 20120331066 | — | Pending | — | Avaya Inc. | Response to office action due 10/12/2016 |
| X | System and method for a particle system based user interface | 13/170801 6/28/2011 | 20130007604 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Teleconferencing adjunct and user interface to support temporary topic-based exclusions of specific participants | 13/174279 6/30/2011 | 20130007635 | — | Pending | — | Avaya Inc. | On appeal |
| X | Method of identifying relevant user feedback | 13/173983 6/30/2011 | 20130006881 | — | Pending | — | Avaya Inc. | Response to office action due 10/15/2016 |
| X | System and method for preserving context across multiple customer service venues | 13/174025 6/30/2011 | 20130006874 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | System and method for scheduling based on service completion objectives | 13/179245 7/8/2011 | 20130013359 | — | Pending | — | Avaya Inc. | Response to final rejection due 10/7/2016 |
| X | Method and system for optimizing contact center performance | 13/189633 7/25/2011 | 20120215579 | — | Pending | — | Avaya Inc. | On appeal |
| X | Single-Sided Speech Quality Measurement | 13/195338 8/1/2011 | 20110288865 | — | Pending | — | Avaya Inc. | On appeal |
| X | Exclusion of selected data from access by collaborators | 13/196990 8/3/2011 | 20130036370 | — | Pending | — | Avaya Inc. | Response to office action due 12/2/2016 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for analyzing contact center metrics for a heterogeneous contact center | 13/207502 8/11/2011 | 20130041838 | — | Pending | — | Avaya Inc. | On appeal |
| X | System and method for incremental software installation | 13/222392 8/31/2011 | 20130055231 | — | Pending | — | Avaya Inc. | Response to final rejection due 11/17/2016 |
| X | Method and apparatus for forming a tiered wireless local area network (WLAN) server topology | 13/224413 9/2/2011 | 20130060966 | — | Pending | — | Avaya Inc. | Response to office action due 10/21/2016 |
| X | System and method for inserting a control system into a conference | 13/226563 9/7/2011 | 20130061153 | — | Pending | — | Avaya Inc. | ►Response to final rejection due 6/10/2016 |
| X | Methods, apparatuses, and computer-readable media for initiating an application for participants of a conference | 13/228261 9/8/2011 | 20130066974 | — | Pending | — | Avaya Inc. | Response to office action due 9/24/2016 |
| X | System and method for a communication session identifier | 13/232654 9/14/2011 | 20130066978 | — | Pending | — | Avaya Inc. | Response to final rejection due 9/4/2016 |
| X | System and method for virtual call hold | 13/232661 9/14/2011 | 20130063543 | — | Pending | — | Avaya Inc. | RCE filed 5/25/2016 |
| X | System and method to transport HTPP over XMPP | 13/239811 9/22/2011 | 20120254362 | — | Pending | — | Avaya Inc. | Notice of Allowance sent 4/6/2016 |
| X | System and method to monitor and transfer hyperlink presence | 13/239766 9/22/2011 | 20120254407 | — | Pending | — | Avaya Inc. | Examination in progress |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Connector illumination status | 13/241507 9/23/2011 | 20130078849 | — | ►ABANDONED | — | Avaya Inc. | ►Petition for Revival and RCE filed 4/19/2016 |
| X | System and method for adaptive communication user interface | 13/248605 9/29/2011 | 20130086481 | — | Pending | — | Avaya Inc. | RCE filed 5/23/2016 |
| X | Switching routing algorithms to optimize satisfaction of long-term commitments | 13/250521 9/30/2011 | 20130085791 | — | Pending | — | Avaya Inc. | On appeal |
| X | Methods, apparatuses, and computer-readable media for providing a collaboration license to an application for participant user device(s) participating in an on-line collaboration | 13/281753 10/26/2011 | 20130111355 | — | Pending | — | Avaya Inc. | Response to final rejection due 11/5/2016 |
| X | Route lookup resolution | 13/285392 10/31/2011 | 20130111042 | — | Pending | — | Avaya Inc. | Rsponse to office action due 12/3/2016 |
| X | Fast designated router transitions in broadcast networks for link state protocols | 13/303347 11/23/2011 | 20130128718 | — | Pending | — | Avaya Inc. | On appeal |
| X | System and method for enhancing communication services based on user behavior and relative trending patterns | 13/308832 12/1/2011 | 20130144682 | — | Pending | — | Avaya Inc. | RCE filed 9/18/2015  Ready for examination |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Methods, apparatuses, and computer-readable media for providing availability metaphor(s) representing communications availability in an interactive map | 13/308835 12/1/2011 | 20130145293 | — | Pending | — | Avaya Inc. | Response to office action due 11/9/2016 |
| X | Providing an alternative media channel in a virtual media system | 13/324103 12/13/2011 | 20130148493 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Profile information based on participant identity for peer-to-peer sessions | 13/381270 12/28/2011 | 20120110084 | — | Pending | — | Avaya Inc. | Ready for examination RCE filed 1/6/2016 |
| X | Inter-Corporate Collaboration Overlay Solution for Professional Social Networks | 13/345582 1/6/2012 | 20120110083 | — | Pending | — | Avaya Inc. | Abandoned? ► Response to office action due 6/16/2016 Response not filed as of 6/28/2016 |
| X | Performance center mobile supervisor application | 13/348412 1/11/2012 | 20120295594 | — | Pending | — | Avaya Inc. | Notice of Allowance sent 4/8/2016 |
| X | Personalizing web applications according to social network user profiles | 13/368749 2/8/2012 | 20130080911 | — | Pending | — | Avaya Inc. | RCE filed 5/26/2016 |
| X | System and method for aligning messages to an event based on semantic similarity | 13/370488 2/10/2012 | 20130081056 | — | Pending | — | Avaya Inc. | RCE filed 1/15/2016 Ready for examination |

37

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Mobile activity assistant analysis | 13/372444 2/13/2012 | 20120209654 | — | Pending | — | Avaya Inc. | Response to final rejection due 11/19/2016 |
| X | System and method fo[r] an integrated task management system | 13/372440 2/13/2012 | 20120209650 | — | Pending | — | Avaya Inc. | ►Response to office action due 6/8/2016 |
| X | System and method for personalized hoteling of mobile workers | 13/396586 2/14/2012 | 20130209108 | — | Pending | — | Avaya Inc. | RCE filed 1/28/2016 Ready for examination |
| X | Fixed mobile convergence for audio and web conference sessions using barcodes | 13/396583 2/14/2012 | 20130212289 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | True geo-redundant hot-standby server architecture | 13/396436 2/14/2012 | 20130212205 | — | Pending | — | Avaya Inc. | On appeal |
| X | System and method for assigning tags in a calendar | 13/401109 2/21/2012 | 20130218888 | — | Pending | — | Avaya Inc. | ►Response to final rejection due 9/24/2016 |
| X | Context-based dynamic adjustment to pacing algorithm | 13/403628 2/23/2012 | 20130223608 | — | Pending | — | Avaya Inc. | Response to office action due 11/13/2016 |
| X | System and method for dynamic session maps | 13/408297 2/29/2012 | 20130227117 | — | Pending | — | Avaya Inc. | ►Response to office action due 9/11/2016 |
| X | System and method for verifying multiprotocol label switching contracts | 13/408446 2/29/2012 | 20130223223 | — | Pending | — | Avaya Inc. | Notice of Allowance sent 4/28/2016 |
| X | Break injection at work assignment engine of contact center | 13/408793 2/29/2012 | 20130223611 | — | Pending | — | Avaya Inc. | On appeal |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Automatic contact center administration updates based on acceptance of a broadcast request | 13/419092 3/13/2012 | 20130243169 | — | Pending | — | Avaya Inc. | Response to final rejection due 11/12/2016 |
| X | System and method for context-sensitive address book | 13/424407 3/20/2012 | 20130254233 | — | Pending | — | Avaya Inc. | Response to final rejection due 10/26/2016 |
| X | Supporting intermediate back to back user agents between user agents and a conference focus | 13/429074 3/23/2012 | 20130254302 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Scoring of resource groups | 13/444461 4/11/2012 | 20130275416 | — | Pending | — | Avaya Inc. | RCE filed 8/28/2015  Ready for examination |
| X | Agent matching based on video analysis of customer presentation | 13/447943 4/16/2012 | 20130272565 | — | Pending | — | Avaya Inc. | Notice of Allowance sent 5/20/2016 |
| X | Management of contacts at contact centers | 13/450820 4/19/2012 | 20130282744 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Ethernet isolator for microphonics security and method thereof | 13/453268 4/23/2012 | 20120201398 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | System and method for dynamic influencing of sequence vector by sequenced applications | 13/477109 5/22/2012 | 20130318541 | — | Pending | — | Avaya Inc. | Notice of Allowance sent 5/3/2016 |
| X | Method and apparatus for identifying a speaker | 13/486908 6/1/2012 | 20130321133 | — | Pending | — | Avaya Inc. | On appeal |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Tactile indication of transmission quality impairments | 13/490702 6/7/2012 | 20130331149 | — | Pending | — | Avaya Inc. | RCE filed 5/12/2016

Ready for examination |
| X | Generation of enterprise-wide licenses in a customer environment | 13/493587 6/11/2012 | 20120246086 | — | Pending | — | Avaya Inc. | Response to final rejection due 11/11/2016 |
| X | Dynamic application management | 13/523549 6/14/2012 | 20130339937 | — | Pending | — | Avaya Inc. | On appeal |
| X | System and method to synchronize video playback on mobile devices | 13/527650 6/20/2012 | 20130198298 | — | Pending | — | Avaya Inc. | RCE filed 2/5/2016

Ready for examination |
| X | System and method for aggressive downstream bandwidth conservation based on user inactivity | 13/538321 6/29/2012 | 20140003450 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Method for layer 2 forwarding in a multi-node switch cluster | 13/539216 6/29/2012 | 20140003423 | — | Pending | — | Avaya Inc. | On appeal |
| X | Method for mapping packets to network virtualization instances | 13/539276 6/29/2012 | 20140003434 | — | Pending | — | Avaya Inc. | Notice of Allowance sent 5/19/2016 |
| X | Dynamic work assignment strategies based on multiple aspects of agent proficiency | 13/540906 7/3/2012 | 20120278136 | — | Pending | — | Avaya Inc. | On appeal |
| X | System and method for online access control based on users social network context | 13/567301 8/6/2012 | 20140041055 | — | Pending | — | Avaya Inc. | Response to final rejection due 10/4/2016 |

40

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Contextual presence in collaborative systems | 13/571054 8/9/2012 | 20130218993 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Network hardware and software upgrade recommender | 13/587873 8/16/2012 | 20140053146 | — | Pending | — | Avaya Inc. | Response to office action due 11/10/2016 |
| X | Dynamic routing of authentication requests | 13/591105 8/21/2012 | 20140059650 | — | Pending | — | Avaya Inc. | RCE filed 5/13/2006 Ready for examination |
| X | Context aware social callback | 13/591049 8/21/2012 | 20140059126 | — | Pending | — | Avaya Inc. | On appeal |
| X | Real time statistics for contact center mood analysis method and apparatus | 13/594283 8/24/2012 | 20140058721 | — | Pending | — | ▶Diego Becerra | Response to office action due 9/23/2016 |
| X | Dynamic multimodal visual message prioritization method and apparatus | 13/599774 8/30/2012 | 20140067963 | — | Pending | — | ▶ David L. Chavez | Examination in progress |
| X | System and method for efficient software replication | 13/599177 8/30/2012 | 20140068587 | — | Pending | — | Avaya Inc. | On appeal |
| X | Single authentication context for network and application access | 13/599915 8/30/2012 | 20130247162 | — | Pending | — | Avaya Inc. | RCE filed 6/1/2016 |
| X | System and method for multimodal interaction aids | 13/600817 8/31/2012 | 20140067936 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | System and method for phonetic searching of data | 13/605055 9/6/2012 | 20140067820 | — | Allowed | — | Avaya Inc. | Issue fee paid 6/29/2016 |
| X | System and method for phonetic searching of data | 13/605084 9/6/2012 | 20140067374 | — | Pending | — | Avaya Inc. | Examination in progress |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for end-to-end call quality indication | 13/606853 9/7/2012 | 20130250786 | — | Pending | — | Avaya Inc. | RCE filed 11/9/2015<br><br>Ready for examination |
| X | System and method for multi-model, context-aware visualization, notification, aggregation and formation | 13/606900 9/7/2012 | 20120331404 | — | Pending | — | Avaya Inc. | RCE filed 3/15/2016<br><br>Ready for examination |
| X | System and method for location-based protection of mobile data | 13/611022 9/12/2012 | 20140075493 | — | Pending | — | Avaya Inc. | On appeal |
| X | System and method for determining expertise through speech analytics | 13/617553 9/14/2012 | 20140081643 | — | Pending | — | Avaya Inc. | ►Response to office action due 9/22/2016 |
| X | System and method for dynamic ASR based on social media | 13/621086 9/15/2012 | 20140081636 | — | Pending | — | Avaya Inc. | RCE filed 4/26/2016<br><br>Ready for examination |
| X | System and method for setting wireless message priority | 13/622208 9/18/2012 | 20140082114 | — | Pending | — | ►Prasad Vadassery Seemant Choudhary Shu Ching Shieh | RCE filed 5/3/2016<br><br>Ready for examination |
| X | Scarce resources management | 13/622538 9/19/2012 | 20140082179 | — | Pending | — | Avaya Inc. | On appeal |
| X | Multiple simultaneous contact center objectives | 13/623310 9/20/2012 | 20140081687 | — | Pending | — | Avaya Inc. | On appeal |
| X | Downloadable pluggable services | 13/624928 9/22/2012 | 20140089915 | — | Pending | — | Avaya Inc. | On appeal |
| X | Attribute scoping and hierarchy | 13/624921 9/22/2012 | 20140090020 | — | Pending | — | Avaya Inc. | On appeal |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for enabling hot-desking | 13/626232 9/25/2012 | 20140086396 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Follow me notification and widgets | 13/626319 9/25/2012 | 20140085316 | — | Pending | — | Avaya Inc. | On appeal |
| X | Global session identifier | 13/626066 9/25/2012 | 20130212242 | — | Pending | — | Avaya Inc. | Response to office action due 10/21/2016 |
| X | Multi-chassis cluster synchronization using shortest path bridging (SPB) service instance identifier (I-SID) trees | 13/627260 9/26/2012 | 20140086100 | — | Pending | — | Avaya Inc. | ►Response to final rejection due 9/17/2016 |
| X | Self adapting driver for controlling datapath hardware elements | 13/628358 9/27/2012 | 20140086241 | — | Pending | — | Avaya Inc. | On appeal |
| X | IP multicast over split plane wireless LAN | 13/628108 9/27/2012 | 20140086133 | — | Pending | — | Avaya Inc. | Issue fee not timely paid ►Petition for revival filed 4/7/2016 |
| X | Creating virtual groups for managing a contact center | 13/630290 9/28/2012 | 20140095397 | — | Pending | — | Avaya Inc. and Gregory D. Weber | On appeal |
| X | System and method to identify visitors and provide contextual services | 13/630105 9/28/2012 | 20140092242 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | System and method for long-lived contextual interactions | 13/629977 9/28/2012 | 20140095596 | — | Pending | — | Avaya Inc. | RCE filed 3/10/2016 Ready for examination |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Secure call indicator mechanism for enterprise networks | 13/631123 9/28/2012 | 20140096198 | 9398055 7/19/2016 | Pending | 9/28/2032 +256 days | Avaya Inc. | 4th year fee due 7/19/2020 |
| X | System and method for composite presence subscriptions | 13/631396 9/28/2012 | 20140095602 | — | Pending | — | Avaya Inc. | RCE filed 4/8/2016  Ready for examination |
| X | Likelihood of receiving a timely response | 13/630886 9/28/2012 | 20140095627 | — | Pending | — | Avaya Inc. | RCE filed 12/15/2015  Ready for examination |
| X | System and method of improving contact center supervisor decision making | 13/630179 9/28/2012 | 20140095268 | — | Pending | — | Avaya Inc. | Response to office action due 11/17/2016 |
| X | System and method for ensuring high availability in an enterprise IMS network | 13/629864 9/28/2012 | 20140095688 | — | Pending | — | Avaya Inc. | RCE filed 1/13/2016  Ready for examination |
| X | Virtual management of work items | 13/630020 9/28/2012 | 20140095235 | — | Pending | — | Avaya Inc. | On appeal |
| X | System and method for dynamic suggestion of optimal course of action | 13/629898 9/28/2012 | 20140095681 | — | Pending | — | Avaya Inc. | Response to office action due 11/20/2016 |
| X | Screen resize for reducing power consumption | 13/629942 9/28/2012 | 20140092140 | — | Pending | — | Avaya Inc. | On appeal |
| X | Media contention for virtualized devices | 13/630038 9/28/2012 | 20130326512 | — | Pending | — | ►Tedd Youel Michael Keenan Bryan Katz Daryl Huff | Examination in progress |

44

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for enhanced media brokering in VOIP network | 13/632151 9/30/2012 | 20140095655 | — | Pending | — | Avaya Inc. | ►Response to final rejection due 8/12/2016 |
| X | Phrase spotting systems and methods | 13/646303 10/5/2012 | 20140100848 | — | Pending | — | Avaya Inc. | ►Response to office action due 9/11/2016 |
| X | Performance stress evaluation of multi-modal network notification service | 13/645823 10/5/2012 | 20140019560 | — | Pending | — | Avaya Inc. | Response to office action 10/13/2016 |
| X | Transporting avatars and meeting materials into virtual reality meeting rooms | 13/655052 10/18/2012 | 20140096036 | — | Pending | — | Avaya Inc. | On appeal |
| X | Architecture for virtualization and distribution of routing information used in a transport network | 13/656862 10/22/2012 | 20140112188 | — | Allowed | — | Avaya Inc. | Issue fee paid 7/1/2016 |
| X | Link aggregation using digests | 13/678502 11/15/2012 | 20140047105 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Activity-aware intelligent alerting and delivery of electronic short messages, and related methods, apparatuses, and computer-readable media | 13/683127 11/21/2012 | 20140141818 | — | Allowed | — | Avaya Inc. | ► Issue fee due 9/29/2016 |
| X | System and method for automating and improving self service experience | 13/690115 11/30/2012 | 20140156326 | — | Pending | — | Avaya Inc. | RCE filed 3/22/2016

Ready for examination |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Passive interaction guide system and method | 13/728027 12/27/2012 | 20140189509 | — | Pending | — | Avaya Inc. | RCE filed 12/17/2015 Ready for examination |
| X | System and method for authorizing third party profile data sharing | 13/728531 12/27/2012 | 20140188991 | — | Pending | — | Avaya Inc. | RCE filed 3/21/2016 Ready for examination |
| X | Dynamic notification system and method | 13/731032 12/30/2012 | 20140189533 | — | Pending | — | Avaya Inc. | Response to final rejection due 10/20/2016 |
| X | Multiple device co-browsing of a single website instance | 13/734663 1/4/2013 | 20140195588 | — | Pending | — | Avaya Inc. | On appeal |
| X | Method and apparatus for identifying and managing participants in a conference room | 13/753171 1/29/2013 | 20140211929 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | System and method for context-aware participant management | 13/756615 2/1/2013 | 20140222907 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Method, apparatus, and system for providing and using a scheduling delta queue | 13/758704 2/4/2013 | 20140223436 | — | Pending | — | Avaya Inc. | Ready for examination RCE filed 5/25/2016 |
| X | Methods, apparatuses, and systems for generating an action item in response to a detected audio trigger during a conversation | 13/761464 2/7/2013 | 20140219434 | — | Allowed | — | Avaya Inc. | ▶ Issue fee due 7/19/2016 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Dynamic device pairing with media server audio substitution | 13/763438 2/8/2013 | 20140229624 | — | Pending | — | Avaya Inc. | Response to final rejection due 11/4/2016 |
| X | Virtual machine discovery and identification | 13/763603 2/8/2013 | 20140229933 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Enterprise class virtual desktop infrastructure | 13/764976 2/12/2013 | 20130326081 | — | Pending | — | Avaya Inc. | Response to office action due 11/2/2016 |
| X | Implementation of the semi-attended transfer in SIP for IP-multimedia subsystem environments | 13/770551 2/19/2013 | 20140233717 | — | Pending | — | Avaya Inc. | RCE filed 5/23/2016 |
| X | Presentation pacing system and method | 13/771678 2/20/2013 | 20140237371 | — | Pending | — | Avaya Inc. | On appeal |
| X | Privacy setting implementation in a co-browsing environment | 13/771415 2/20/2013 | 20140237612 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Collaborative bookmarks | 13/773345 2/21/2013 | 20140237347 | — | Pending | — | Avaya Inc. | Response to final rejection due 10/21/2016 |
| X | Systems, methods and media for identifying and associating user devices with media cues | 13/774610 2/22/2013 | 20130166742 | — | Pending | — | Avaya Inc. | RCE filed 5/23/2016 |
| X | Integration of user orientation into a voice command system | 13/777781 2/26/2013 | 20140244267 | — | Pending | — | Avaya Inc. | Response to final rejection due 10/1/2016 |
| X | Portable and context sensitive avatar methods and systems | 13/777607 2/26/2013 | 20140245192 | — | Pending | — | Avaya Inc. | ►Response to final rejection due 9/24/2016 |

47

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis- closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for transmitting multiple text streams of a communication in different languages | 13/778875 2/27/2013 | 20140244235 | — | Pending | — | Avaya Inc. | On appeal |
| X | System and method for training agents of a contact center | 13/787627 3/6/2013 | 20140255895 | — | Pending | — | Avaya Inc. | Response to final rejection due 11/11/2016 |
| X | Presentation of contextual information in a co-browsing environment | 13/788071 3/7/2013 | 20140258889 | — | Pending | — | Avaya Inc. | RCE filed 11/13/2015  Ready for examination |
| X | Viewer pattern analysis | 13/788735 3/7/2013 | 20140257908 | — | Pending | — | Avaya Inc. | ► Response to final rejection due 9/4/2016 |
| X | System and method for providing personalization badges for enhanced customer service experience | 13/789160 3/7/2013 | 20130170637 | — | Pending | — | Avaya Inc. | Response to final rejection due 11/6/2016 |
| X | Reporting on call center data across multiple concurrent activity sources | 13/792666 3/11/2013 | 20140254786 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Method and system for serving customers in a contact center | 13/794906 3/12/2013 | 20140270143 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Method, apparatus, and system for providing and using subscriptions and filtering based on tree structures | 13/801721 3/13/2013 | 20140280018 | — | Pending | — | Avaya Inc. | Response to office action due 11/2/2016 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Intelligent notification of requests for real-time online interaction via real-time communications and/or markup protocols, and related methods, systems, and computer-readable media | 13/803292 3/14/2013 | 20140095633 | — | Pending | — | Avaya Inc. | ► Response to final rejection due 9/9/2016 |
| X | Method, apparatus, and system for providing health monitoring event anticipation and response | 13/836723 3/15/2013 | 20140278465 | — | Pending | — | Avaya Inc. | RCE filed 5/2/2016

Ready for examination |
| X | Shared lock control | 13/833772 3/15/2013 | 20140270127 | — | Pending | — | Avaya Inc. | Response to final rejection due 10/7/2016 |
| X | Agent statistics by location | 13/840613 3/15/2013 | 20140270134 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Method, apparatus, and system for providing and using multi-protocol eventing | 13/841445 3/15/2013 | 20140282619 | — | Pending | — | Avaya Inc. | RCE filed 2/23/2016

Ready for examination |
| X | Adaptive thresholding | 13/840773 3/15/2013 | 20140270136 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | System and method for identifying and engaging collaboration opportunities | 13/832112 3/15/2013 | 20140278951 | — | Pending | — | Avaya Inc. | Response to final rejection due 10/14/2016 |
| X | System and method for managing conference calls | 13/849516 3/24/2013 | 20140289326 | — | Pending | — | Avaya Inc. | Response to office action due 11/11/2016 |
| X | System and method for an awareness platform | 13/852657 3/28/2013 | 20140114992 | — | Pending | — | Avaya Inc. | Examination in progress |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Use of telephony features and phones to enable and disable secure remote access | 13/860874 4/11/2013 | 20140007220 | — | Pending | — | Avaya Inc. | Response to final rejection due 10/29/2016 |
| X | System and method for fast network discovery updating and synchronization | 13/864414 4/17/2013 | 20140317255 | — | Pending | — | Avaya Inc. | ►Response to final rejection due 8/23/2016 |
| X | Prioritization and time allocation by customer service agents | 13/872563 4/29/2013 | 20140321633 | — | Pending | — | Avaya Inc. | ►Response to office action due 9/4/2016 |
| X | Optimized video snapshot | 13/875390 5/2/2013 | 20140327730 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Graphical environment for adding liaison agents to a communication session | 13/887628 5/6/2013 | 20140189005 | — | Pending | — | Avaya Inc. | Response to office action due 10/28/2016 |
| X | Routing technique | 13/892853 5/13/2013 | 20140334479 | — | Pending | — | Avaya Inc. | ►Response to advisory action due 9/24/2016 |
| X | Parallel forking with AOR chaining | 13/894129 5/14/2013 | 20130301822 | — | Pending | — | Avaya Inc. | On appeal |
| X | Method and system for rotational list based user interface | 13/895986 5/16/2013 | 20140344755 | — | Pending | — | Avaya Inc. | RCE filed 2/25/2016  Ready for examination |
| X | Virtual router redundancy protocol for scalable distributed default routing gateway | 13/898836 5/21/2013 | 20140347976 | — | Pending | — | Avaya Inc. | Response to final rejection due 10/21/2016 |
| X | Reduction of wireless communication costs in enterprises | 13/903459 5/28/2013 | 20130252619 | — | Pending | — | Avaya Inc. | Examination in progress |

50

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Context-aware social media disaster response and emergency management | 13/904361 5/29/2013 | 20140359008 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Layer 3 (L3) best route selection rule for shortest path bridging multicast (SPBM) networks | 13/905764 5/30/2013 | 20140355416 | — | Pending | — | Avaya Inc. | Response to office action due 10/19/2016 |
| X | Dynamic multicast state aggregation in transport networks | 13/906662 5/31/2013 | 20140355602 | — | Pending | — | Avaya Inc. | ►Response to final rejection due 9/30/2016 |
| X | Compression system and method | 13/907319 5/31/2013 | 20140358874 | — | Pending | — | Avaya Inc. | Ready for examination

RCE filed 5/17/2016 |
| X | System and method for conversational configuration of applications | 13/908240 6/3/2013 | 20140358549 | — | Pending | — | Avaya Inc. | ►Response to office action due 9/11/2016 |
| X | High availability snapshot core | 13/910881 6/5/2013 | 20140365440 | — | Pending | — | Avaya Inc. | On appeal |
| X | Bandwidth-efficient archiving of real-time interactive flows, and related methods, systems, and computer-readable media | 13/912520 6/7/2013 | 20140365676 | — | Pending | — | Avaya Inc. | ►Response to office action due 9/2/2016 |
| X | Centralized licensing system | 13/913900 6/10/2013 | 20140365383 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Implementing multicast link trace connectivity fault management in an ethernet network | 13/916257 6/12/2013 | 20140369177 | — | Pending | — | Avaya Inc. | Examination in progress |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for smart contextual calendaring based meeting scheduling | 13/918356 6/14/2013 | 20140372162 | — | Pending | — | Avaya Inc. | ►Response to office action due 8/26/2016 |
| X | Discrete second window for additional information for users accessing an audio or multimedia conference | 13/919317 6/17/2013 | 20140372941 | — | Pending | — | Avaya Inc. | Response to final rejection due 10/13/2016 |
| X | Meeting roster awareness | 13/920388 6/18/2013 | 20140372909 | — | Pending | — | Avaya Inc. | ►Response to final rejection due 9/21/2016 |
| X | General User Network Interface (UNI) Multi-homing Techniques For Shortest Path Bridging (SPB) Networks | 13/920218 6/18/2013 | 20140369184 | — | Pending | — | Avaya Inc. | RCE filed 4/29/2016  Ready for examination |
| X | Proximity based interactions with wallboards | 13/922346 6/20/2013 | 20140379587 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Method and system for adaptive outbound campaigns | 13/922528 6/20/2013 | 20140379419 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Application-to-repository data mapping in data repositories, and related methods, systems, and computer-readable media | 13/923748 6/21/2013 | 20140379634 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | mDNS support in unified access networks | 13/924570 6/22/2013 | 20140376408 | — | Pending | — | Avaya Inc. | RCE filed 12/22/2015  Ready for examination |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis- closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for dynamically awarding permissions | 13/924788 6/24/2013 | 20140380423 | — | Pending | — | Avaya Inc. | Response to office action due 11/6/2016 |
| X | System and method for identification of law changes between jurisdictions | 13/926989 6/25/2013 | 20140379591 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | System and method for social media-aware advertisement brokering | 13/925942 6/25/2013 | 20140330651 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Communication failover in a distributed network | 13/926963 6/25/2013 | 20140325258 | — | Allowed | — | Avaya Inc. | ► Issue fee due 7/19/2016 |
| X | System and method for composing meeting invites in accordance with business rules | 13/928608 6/27/2013 | 20150006218 | — | Pending | — | Avaya Inc. | RCE filed 3/11/2016  Ready for examination |
| X | Semantic translation model training | 13/929090 6/27/2013 | 20150006143 | — | Pending | — | Avaya Inc. | ►Response to final rejection due 9/31/2016 |
| X | System and method for detecting and analyzing user migration in public social networks | 13/928532 6/27/2013 | 20140250182 | — | Pending | — | — | Response to office action due 10/5/2016 |
| X | Default gateway redundancy support across SPB networks | 13/931762 6/28/2013 | 20150003454 | — | Allowed | — | Avaya Inc. | ► Issue fee due 8/20/2016 |
| X | Time division calendar segmentation | 13/930155 6/28/2013 | 20150006215 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Personal electronic devices with unobtrusive EKG-based detection of heart rate and rhythm anomalies | 13/930388 6/28/2013 | 20150005653 | — | Alloswed | — | Avaya Inc. | ► Issue fee due 7/27/2016 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Dynamic event type on calendars | 13/930652 6/28/2013 | 20150006216 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Application configuration using DNS-based service discovery | 13/930619 6/28/2013 | 20150006687 | — | Pending | — | Avaya Inc. | Response to office action due 11/6/2016 |
| X | Virtualized Host ID Key Sharing | 13/930308 6/28/2013 | 20150007270 | — | Pending | — | Avaya Inc. | Response to final rejection due 11/3/2016 |
| X | Methods and systems for real-time paging | 13/931391 6/28/2013 | 20140156768 | — | Pending | — | Avaya Inc. | RCE filed 5/23/2016 |
| X | Virtual web real-time communications (WebRTC) gateways, and related methods, systems, and computer-readable media | 13/931967 6/30/2013 | 20150006610 | — | Pending | — | Avaya Inc. | On appeal |
| X | Back-to-back virtual web real-time communications (WebRTC) agents, and related methods, systems, and computer-readable media | 13/931970 6/30/2013 | 20150006611 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Reconstruction of states on controller failover | 13/932004 7/1/2013 | 20150006741 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Method and system for determining customer's skill, knowledge level, and/or interest | 13/953424 7/29/2013 | 20150030152 | — | Pending | — | Avaya Inc. | RCE filed 9/11/2015  Ready for examination |
| X | Tracking the progression of a communication session | 13/954622 7/30/2013 | 20150039775 | — | Pending | — | Avaya Inc. | Response to final rejection due 10/1/2016 |
| X | Communication device event captures | 13/954490 7/30/2013 | 20150039747 | — | Pending | — | Avaya Inc. | Examination in progress |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Remotely controlling web real-time communications (WebRTC) client functionality via webrtc data channels, and related methods, systems, and computer-readable media | 13/955711 7/31/2013 | 20150039760 | — | Pending | — | Avaya Inc. | ►Response to final rejection due 9/21/2016 |
| X | Acquiring and correlating web real-time communications (WebRTC) interactive flow characteristics, and related methods, systems, and computer-readable media | 13/955023 7/31/2013 | 20150039687 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Emergency request prior insight delivery | 13/959517 8/5/2013 | 20150038102 | — | Pending | — | Avaya Inc. | RCE filed 3/8/2016

Ready for examination |
| X | Conditional attribute mapping in work assignment | 13/963843 8/9/2013 | 20150043726 | — | Pending | — | Avaya Inc. | ►Response to office action due 9/11/2016 |
| X | Cohesive team selection based on a social network model | 13/965522 8/13/2013 | 20130332549 | — | Pending | — | Avaya Inc. | RCE filed 11/13/2015

Ready for examination |
| X | Pairwise audio capture device selection | 13/970178 8/19/2013 | 20150049885 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Management of network impairment by communication endpoints | 13/971457 8/20/2013 | 20150058492 | — | Pending | — | Avaya Inc. | RCE filed 4/18/2016

Ready for examination |
| X | Network device management and visualization | 14/010317 8/26/2013 | 20140059442 | — | Pending | — | Avaya Inc. | Response to office action due 10/21/2016 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for optimizing allocation of resources in electronic games | 14/016173 9/2/2013 | 20150065215 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Work assignment with BOT agents | 14/019393 9/5/2013 | 20150063556 | 9401989 7/26/2016 | Issued | 9/5/2033 | Avaya Inc. | 4th year fee due 7/26/2020 |
| X | Automatic negative question handling | 14/020674 9/6/2013 | 20140297764 | — | Allowed | — | Avaya Inc. | ► Issue fee due 7/12/2016 |
| X | Cross-lingual seeding of sentiment | 14/021889 9/9/2013 | 20140303981 | — | Allowed | — | Avaya Inc. | ► Issue fee due 8/2/2016 |
| X | System and method for managing agent schedules in a contact center | 14/023270 9/10/2013 | 20150074170 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | System and method for separation of call origination and call delivery techniques | 14/022599 9/10/2013 | 20150004965 | — | Pending | — | Avaya Inc. | ►Response to office action due 9/14/2016 |
| X | Automatic domain sentiment expansion | 14/023967 9/11/2013 | 20150073774 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Unspoken sentiment | 14/024334 9/11/2013 | 20150073775 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Techniques for topical customer service menu reconfiguration based on social media | 14/024674 9/12/2013 | 20150071418 | — | Allowed | — | Avaya Inc. | ► Issue fee due 7/29/2016 |
| X | Plan-assisted wireless access point configuration | 14/033337 9/20/2013 | 20150085745 | — | Pending | — | — | Examination in progress |
| X | Provisioning SIP-based remote VPN phones | 14/033446 9/21/2013 | 20150085874 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Link-local multicast in WLAN Deployments | 14/033448 9/21/2013 | 20150085733 | — | Allowed | — | Avaya Inc. | ► Issue fee due 8/6/2016 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Client location discovery | 14/033447 9/21/2013 | 20150089044 | — | Pending | — | Avaya Inc. | Response to office action due 11/19/2016 |
| X | System and method of message thread management | 14/036838 9/25/2013 | 20150088784 | — | Pending | — | Avaya Inc. | Response to office action due 11/6/2016 |
| X | System and method for analysis of power relationships and interactional dominance in a conversation based on speech patterns | 14/036868 9/25/2013 | 20140337034 | — | Pending | — | Avaya Inc. | Response to office action due 10/1/2016 |
| X | Providing network management based on monitoring quality of service (QOS) characteristics of web real-time communications (WebRTC) interactive flows, and related methods, systems, and computer-readable media | 14/037440 9/26/2013 | 20150089046 | — | Pending | — | Avaya Inc. | Response to final rejection due 11/6/2016 |
| X | Techniques to dynamically generate real time frequently asked questions from forum data | 14/041570 9/30/2013 | 20150095267 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Enabling configuration in networks | 14/041342 9/30/2013 | 20150095467 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Enabling encapsulation in networks | 14/041242 9/30/2013 | 20150092592 | — | Pending | — | Avaya Inc. | Response to office action due 11/6/2016 |
| X | Method for specifying packet address range cacheability | 14/041751 9/30/2013 | 20150095582 | — | Pending | — | Avaya Inc. | Ready for examination RCE filed 4/5/2016 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Stackable strategies | 14/043296 10/1/2013 | 20150095081 | — | Pending | — | Avaya Inc. | ►Response to final rejection due 8/1/2016 |
| X | Method and apparatus to support visually impaired users of touchscreen based user interfaces | 14/043657 10/1/2013 | 20150091815 | — | Pending | — | Avaya Inc. | ►Response to office action due 9/4/2016 |
| X | Invocation of sequenced applications based on dynamic parameters | 14/043334 10/1/2013 | 20150052208 | — | Pending | — | Avaya Inc. | Response to final rejection due 11/19/2016 |
| X | System and method to identify secure media streams to conference watchers in SIP messaging | 14/044477 10/2/2013 | 20150095420 | — | Pending | — | Avaya Inc. | Response to office action due 12/2/2016 |
| X | Device proximity detection | 14/047650 10/7/2013 | 20150096375 | — | Pending | — | Avaya Inc. | RCE filed 12/10/2015

Ready for examination |
| X | Social media provocateur detection and mitigation | 14/047812 10/7/2013 | 20140304343 | — | Pending | — | Avaya Inc. | Notice of Allowance sent 5/18/2016 |
| X | Sharing dynamic variables in a high availability environment | 14/050604 10/10/2013 | 20150106798 | — | Pending | — | Avaya Inc. | Response to office action due 11/13/2016 |
| X | System and method for prioritizing agent intervention into automated customer engagements | 14/051932 10/11/2013 | 20150103995 | — | Pending | — | Avaya Inc. | RCE filed 1/7/2016

Ready for examination |
| X | Quality of service aware hybrid multicast networks | 14/053383 10/14/2013 | 20150098467 | — | Pending | — | Avaya Inc. | RCE filed 4/11/2016

Ready for examination |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Network loop prevention | 14/054821 10/15/2013 | 20150103674 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Application programming interface enabling communication features for different communication protocols | 14/054286 10/15/2013 | 20140280987 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Browser-based communications enhanced with enterprise communication features | 14/054275 10/15/2013 | 20140280995 | — | Pending | — | Avaya Inc. | Response to final rejection due 11/11/2016 |
| X | Selective recording of high quality media in a videoconference | 14/059602 10/22/2013 | 20150109403 | — | Pending | — | Avaya Inc. | ►Response to office action due 7/30/2016 |
| X | Overlay of private data on web pages | 14/060180 10/22/2013 | 20150046790 | — | Pending | — | Avaya Inc. | Response to final rejection due 10/12/2016 |
| X | Sequential segregated synchronized transcription and textual interaction spatial orientation with talk-over | 14/063686 10/25/2013 | 20150120825 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Variable capture between applications | 14/063285 10/25/2013 | 20150120904 | — | Pending | — | Avaya Inc. | Response to office action due 11/6/2016 |
| X | AC power over ethernet | 14/066635 10/29/2013 | 20150115741 | — | Pending | — | Avaya Inc. | ►Response to office action due 9/7/2016 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Providing origin insight for web applications via session traversal utilities for network address translation (STUN) messages, and related methods, systems, and computer-readable media | 14/068839 10/31/2013 | 20150120879 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Providing intelligent management for web real-time communications (WebRTC) interactive flows, and related methods, systems, and computer-readable media | 14/068943 10/31/2013 | 20150121250 | — | Pending | — | Avaya Inc. | ►Response to office action due 9/4/2016 |
| X | Unified control of employee access to employer communications systems during periods of employee furlough | 14/068513 10/31/2013 | 20150120591 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Method and apparatus providing single-tier routing in a shortest path bridging (SPB) network | 14/068337 10/31/2013 | 20150009993 | — | Pending | — | Avaya Inc. | RCE filed 5/5/2016  Ready for examination |
| X | Method and apparatus providing single-tier routing in a shortest path bridging (SPB) network | 14/068514 10/31/2013 | 20150009994 | — | Pending | — | Avaya Inc. | RCE filed 5/5/2016  Ready for examination |
| X | System and method for routing work requests to minimize energy costs in a distributed computing system | 14/072212 11/5/2013 | 20150128145 | — | Pending | — | Avaya Inc. | ►Response to office action due 9/4/2016 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis- closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for predictive actions based on user communication patterns | 14/072344 11/5/2013 | 20150128058 | — | Pending | — | Avaya Inc. | RCE filed 3/15/2016 Ready for examination |
| X | Providing reliable session initiation protocol (SIP) signaling for web real-time communications (WebRTC) interactive flows, and related methods, systems, and computer-readable media | 14/071896 11/5/2013 | 20150127709 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Multi-threaded multi-path processing | 14/077101 11/11/2013 | 20150131662 | — | Pending | — | Avaya Inc. | RCE filed 4/12/2016 Ready for examination |
| X | System and method for high-quality call recording in a high-availability environment | 14/078671 11/13/2013 | 20150133092 | — | Allowed | — | Avaya Inc. | ► Issue fee due 8/12/2016 |
| X | System and method for displaying context-aware contact details | 14/080385 11/14/2013 | 20150135096 | — | Pending | — | Avaya Inc. | Response to office action due 10/27/2016 |
| X | Deep language attribute analysis | 14/080618 11/14/2013 | 20150134325 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Architecture for a contact center with emulator driven self control loop | 14/082858 11/18/2013 | 20150142527 | — | Pending | — | Avaya Inc. | Response to final rejection due 11/9/2016 |
| X | Self-configuring dynamic contact center | 14/082880 11/18/2013 | 20150142933 | — | Allowed | — | Avaya Inc. | Issue fee paid 6/29/2016 |
| X | Aggregated multi-topic agent desktop | 14/084501 11/19/2013 | 20150139415 | — | Pending | — | Avaya Inc. | Examination in progress |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Pseudo agent matching | 14/085464 11/20/2013 | 20150139416 | — | Allowed | — | Avaya Inc. | ► Issue fee due 8/6/2016 |
| X | Contact advocate | 14/085672 11/20/2013 | 20150139409 | — | Pending | — | Avaya Inc. | ►Response to final rejection due 7/25/2016 |
| X | System and method for not displaying duplicate images in a video conference | 14/084780 11/20/2013 | 20150138302 | — | Pending | — | Avaya Inc. | RCE filed 5/3/2016

Ready for examination |
| X | Call transfer with network spanning back-to-back user agents | 14/084842 11/20/2013 | 20150139045 | — | Pending | — | Avaya Inc. | RCE filed 5/4/2016

Ready for examination |
| X | Video conference bridge setting, sharing, pushing, and rationalization | 14/085506 11/20/2013 | 20140082416 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | System and method for message notification based on text modification | 14/086297 11/21/2013 | 20140080454 | — | Pending | — | Avaya Inc. | Response to final rejection due 10/21/2016 |
| X | Method and system for video conference and PC user experience integration | 14/093688 12/2/2013 | 20140160225 | — | Pending | — | Avaya Inc. | RCE filed 4/11/2016

Ready for examination |
| X | Method and system for relative activity factor continuous presence video layout and associated bandwidth optimizations | 14/095605 12/3/2013 | 20150156458 | — | Pending | — | Avaya Inc. | Response to office action due 10/1/2016 |
| X | Securing mDNS in enterprise networks | 14/097232 12/4/2013 | 20150156630 | — | Pending | — | Avaya Inc. | Ready for examination |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Natural language processing (NLP) and natural language generation (NLG) based on user context for enhanced contact center communication | 14/103144 12/11/2013 | 20150163358 | — | Allowed | — | Avaya Inc. | ► Issue fee due 8/23/2016 |
| X | Anti-trending | 14/103003 12/11/2013 | 20150161216 | — | Pending | — | Avaya Inc. | ►Response to final rejection due 8/29/2016 |
| X | System and method for providing actionable input based on social media | 14/104471 12/12/2013 | 20150170152 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | System and method for authenticating an agent | 14/103972 12/12/2013 | 20150170236 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Impact prediction of social media interaction | 14/133251 12/18/2013 | 20150172145 | — | Pending | — | Avaya Inc. | On appeal |
| X | Escalation detection and monitoring | 14/134533 12/19/2013 | 20150181039 | — | Pending | — | Avaya Inc. | On appeal |
| X | System and method for automated optimization of operations in a contact center | 14/133898 12/19/2013 | 20150178660 | — | Pending | — | Avaya Inc. | Response to final rejection due 11/20/2016 |
| X | Optimization of rules used for prevention of duplication and looping of multicast traffic within a multi-homed cluster of backbone edge bridges in a shortest path bridging multicast network | 14/136240 12/20/2013 | 20150180675 | — | Pending | — | Avaya Inc. | Response to final rejection due 11/19/2016 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Multi-layered presentation and mechanisms for collaborating with the same | 14/137428 12/20/2013 | 20150178260 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Active talker activated conference pointers | 14/137544 12/20/2013 | 20150180919 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Adaptive modification of class of service for supporting bandwidth over-allocation | 14/135880 12/20/2013 | 20150180791 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Predictive client VLAN extension | 14/138105 12/22/2013 | 20150181408 | — | Allowed | — | Avaya Inc. | ► Issue fee due 7/13/2016 |
| X | Controlling access to traversal using relays around network address translation (turn) servers using trusted single-use credentials | 14/141798 12/27/2013 | 20150188902 | — | Pending | — | Avaya Inc. | On appeal |
| X | Systems and methods of managing competing business goals of a contact center | 14/149182 1/7/2014 | 20150195404 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | System and method for providing intelligent and automatic mute notification | 14/149028 1/7/2014 | 20150195411 | — | Pending | — | Avaya Inc. | On appeal |
| X | Systems and methods for monitoring and prioritizing metrics with dynamic work issue reassignment | 14/150060 1/8/2014 | 20150195405 | — | Pending | — | Avaya Inc. | Notice of Allowance sent 4/6/2016 |
| X | System and method for establishing a sip shared control channel in multiple device environments | 14/154412 1/14/2014 | 20150201024 | — | Pending | — | Avaya Inc. | ►Response to office action due 8/17/2016 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Intelligent/selective coverage mechanism | 14/154379 1/14/2014 | 20150201073 | — | Pending | — | Avaya Inc. | ►Response to final rejection due 8/1/2016 |
| X | Coordinated video-phone overlay on top of PC desktop display | 14/159631 1/21/2014 | 20150208029 | — | Pending | — | Avaya Inc. | Response to final rejection due 10/25/2016 |
| X | Identification of multi-channel connections to predict estimated wait time | 14/160361 1/21/2014 | 20150206092 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Systems and methods for multichannel routing of work items in a contact center | 14/160781 1/22/2014 | 20150207937 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Agent rating prediction and routing | 14/173610 2/5/2014 | 20150215463 | — | Pending | — | Avaya Inc. | Response to office action due 11/4/2016 |
| X | Providing data resource services within enterprise systems for resource level sharing among multiple applications, and related methods, systems, and computer-readable media | 14/174371 2/6/2014 | 20150058418 | — | Pending | — | Avaya Inc. | ►Response to office action due 8/18/2016 |
| X | Systems and methods for indexing and searching reporting data | 14/194260 2/28/2014 | 20140250097 | — | Pending | — | Avaya Inc. | Response to final rejection due 11/9/2016 |
| X | Systems and methods for managing reporting data on a hosted on-demand reporting system | 14/194196 2/28/2014 | 20140247936 | — | Pending | — | Avaya Inc. | Response to final rejection due 11/24/2016 |
| X | System and method for in-memory indexing of data | 14/194222 2/28/2014 | 20140250072 | — | Pending | — | Avaya Inc. | ►Response to office action due 9/1/2016 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Systems and methods for indexing and searching administrative data | 14/194274 2/28/2014 | 20140250100 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Live assist | 14/243108 4/2/2014 | 20150287039 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Network-based identification of device usage patterns that can indicate that the user has a qualifying disability | 14/243676 4/2/2014 | 20150287043 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Personalized customer surveys | 14/245855 4/4/2014 | 20150287062 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Execution of flow diagrams | 14/245838 4/4/2014 | 20140304028 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Network service type and mode advertisement | 14/250651 4/11/2014 | 20150296029 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Kiosk escalation | 14/254548 4/16/2014 | 20150302499 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Session manager anti-looping | 14/254465 4/16/2014 | 20140317190 | — | Pending | — | ▶Harsh V. Mendiratta Stephen Andrew Baker Alejandro Vaquero Stephen R. Durney Ryan Scott Wallach William G. Bahr | Examination in progress |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Application of enterprise policies to web real-time communications (WebRTC) interactive sessions using an enterprise session initiation protocol (SIP) engine, and related methods, systems, and computer-readable media | 14/255429 4/17/2014 | 20150304359 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Providing web real-time communications (WebRTC) media services via WebRTC-enabled media servers, and related methods, systems, and computer-readable media | 14/255361 4/17/2014 | 20150304379 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Conversation quality analysis | 14/257649 4/21/2014 | 20150302868 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Communications arbitrator | 14/258848 4/22/2014 | 20150304492 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Contact center replay | 14/270550 5/6/2014 | 20150326722 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | System and method for management of IM conversation history | 14/270830 5/6/2014 | 20150006651 | — | Pending | — | Avaya Inc. | ▶Response to office action due 9/25/2016 |
| X | Staff work assignment and allocation | 14/273195 5/8/2014 | 20150324727 | — | Pending | — | Avaya Inc. | Response to final rejection due 10/18/2016 |
| X | Public non-company controlled social forum response method | 14/273255 5/8/2014 | 20150324805 | — | Pending | — | Avaya Inc. | Ready for examination |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | On-demand robot acquisition of communication features | 14/272679 5/8/2014 | 20150326621 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Firewall traversal for web real-time communications | 14/282974 5/20/2014 | 20150341312 | 9380030 6/28/2016 | Issued | 5/20/2034 | Avaya Inc. | 4th year fee due 6/28/2020 |
| X | Systems and methods for serving application specific policies based on dynamic context | 14/286996 5/24/2014 | 20150341391 | — | Pending | | Avaya Inc. | Response to office action due 11/12/2016 |
| X | System and method for providing agent assistance in contact centers | 14/287378 5/27/2014 | 20150350430 | — | Pending | | Avaya Inc. | Examination in progress |
| X | Graph database for a contact center | 14/290657 5/29/2014 | 20150347421 | — | Pending | | ►Robert C. Steiner Wen-Hua Ju | ►Response to office action due 7/19/2016 |
| X | Mechanism for work assignment in a graph-based contact center | 14/290654 5/29/2014 | 20150350440 | — | Pending | | Avaya Inc. | Examination in progress |
| X | Mechanism for creation and utilization of an attribute tree in a contact center | 14/290650 5/29/2014 | 20150350431 | — | Pending | | ►Robert C. Steiner Wen-Hua Ju | ►Response to office action due 8/26/2016 |
| X | Mechanism for adaptive modification of an attribute tree in graph based contact centers | 14/290659 5/29/2014 | 20150350433 | — | Pending | | ►Robert C. Steiner Wen-Hua Ju | Examination in progress |
| X | Mechanism for avoidance in a graph based contact center | 14/290652 5/29/2014 | 20150350432 | — | Pending | | Avaya Inc. | On appeal |
| X | Efficient state change support for hierarchical data models in a virtualized system | 14/292552 5/30/2014 | 20150347454 | — | Allowed | — | Avaya Inc. | ► Issue fee due 7/22/2016 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for contact center routing of a customer based on media capabilities | 14/291028 5/30/2014 | 20150350445 | — | Pending | — | Avaya Inc. | Response to final rejection due 10/29/2016 |
| X | Hybrid cloud encryption method | 14/293156 6/2/2014 | 20150348050 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | System and method for routing work requests to a resource group of an enterprise | 14/294562 6/3/2014 | 20150350442 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Optimization in workforce managment using work assignment engine data | 14/296208 6/4/2014 | 20150358468 | — | Pending | — | Avaya Inc. | ►Response to office action due 8/23/2016 |
| X | Mechanisms for handling SIP glare across multiple dialogs | 14/295400 6/4/2014 | 20150358361 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Event Generation Based on Print Portion Identification | 14/297288 6/5/2014 | 20140285474 | — | Allowed | — | Avaya Inc. | ► **Issue fee due 7/15/2016** |
| X | Method of reducing traffic loss when bringing up a switch within a multi chassis switch cluster without using dedicated intra cluster links | 14/298011 6/6/2014 | 20150358204 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | System and method for managing customer interactions in an enterprise | 14/299153 6/9/2014 | 20150358463 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Conversation structure analysis | 14/301901 6/11/2014 | 20150364130 | — | Pending | — | Avaya Inc. | ►Response to final rejection due 8/18/2016 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for information sharing in an enterprise | 14/301657 6/11/2014 | 20150363431 | — | Pending | — | Avaya Inc. | ►Response to office action due 9/8/2016 |
| X | System and method for enhancing information flow in an enterprise | 14/302590 6/12/2014 | 20150363736 | — | Pending | — | Avaya Inc. | Response to office action due 10/11/2016 |
| X | System and method for payment card industry compliance | 14/302643 6/12/2014 | 20150363789 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Enhancing contact center calculations based on real-time speech analytics | 14/302779 6/12/2014 | 20150215464 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Dynamic management of collaboration sessions using real-time text analytics | 14/303950 6/13/2014 | 20150215365 | — | Pending | — | Avaya Inc. | Response to office action due 11/12/2016 |
| X | System and method for routing work requests in an enterprise | 14/305079 6/16/2014 | 20150365342 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Mechanism for computing and using contextualized social media scores | 14/305636 6/16/2014 | 20150261756 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Call center customer service kiosk | 14/309515 6/19/2014 | 20150237207 | — | Issued | 9256726 2/9/2016 | Avaya Inc. | 4th year fee due 2/9/2020 |
| X | Voice and video watermark for exfiltration prevention | 14/312450 6/23/2014 | 20150373032 | — | Pending | — | Avaya Inc. | Response to final rejection due 11/16/2016 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Enhancing media characteristics during web real-time communications (WebRTC) Interactive sessions by using session initiation protocol (SIP) endpoints, and related methods, systems, and computer-readable media | 14/313041 6/24/2014 | 20150373057 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Method and apparatus for augmenting communication sessions using contextual information | 14/318376 6/27/2014 | 20150381803 | — | Pending | — | Avaya Inc. | Response to final rejection due 11/20/2016 |
| X | Systems and methods for presenting information extracted from one or more data sources to event participants | 14/318674 6/29/2014 | 20150379478 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | System and method for email management through detection and analysis of dynamically variable behavior and activity patterns | 14/318676 6/29/2014 | 20150381533 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | System and method for efficient port and bandwidth utilization in setting up communication sessions | 14/319107 6/30/2014 | 20150381674 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Derivative network profile for customer interactions | 14/319019 6/30/2014 | 20150379527 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | System and method for managing resources in an enterprise | 14/323432 7/3/2014 | 20160006871 | — | Pending | — | Avaya Inc. | ►Response to final rejection due 9/10/2016 |

71

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Acoustic information transfer | 14/324442 7/7/2014 | 20160006520 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Systems and methods for speech analytics and phrase spotting using phoneme sequences | 14/332115 7/15/2014 | 20160019882 | — | Pending | — | Avaya, Inc. | Ready for examination |
| X | Indication of eye tracking information during real-time communications | 14/332582 7/16/2014 | 20160018888 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Facilitating network authentication | 14/335614 7/18/2014 | 20160021097 | — | Pending | — | Avaya, Inc. | ►Response to office action due 7/22/2016 |
| X | Automatic configuration of endpoint communication devices to set up a VOIP network | 14/338273 7/22/2014 | 20150032863 | — | Pending | — | ►Sounak Sinha Subhankar Dey | ►Response to office action due 9/11/2016 |
| X | Providing external application services with an existing private branch exchange media server | 14/445380 7/29/2014 | 20160036864 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Team workforce assignment | 14/449620 8/1/2014 | 20160034841 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Systems and methods for event routing and correlation | 14/450771 8/4/2014 | 20160034322 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | System and method for guiding agents in an enterprise | 14/450644 8/4/2014 | 20160036975 | — | Pending | — | Avaya Inc. | Ready for examination |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis- closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Systems and methods for influencing customer treatment in a contact center through detection and analysis of social media activity | 14/452472 8/5/2014 | 20160042371 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | System and method to improve self-service experience and optimize contact center resources | 14/469627 8/27/2014 | 20160065738 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Hybrid cloud media architecture for media communications | 14/472206 8/28/2014 | 20160065623 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Eye control of a text stream | 14/471458 8/28/2014 | 20160062953 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Call context conveyance | 14/472115 8/28/2014 | 20150222671 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | System and method for determining conference participation | 14/478640 9/5/2014 | 20160073054 | — | Pending | — | Avaya Inc. | Notice of Allowance sent 4/22/2016 |
| X | Client-server communication evaluation and diagnostic tool | 14/481684 9/9/2014 | 20160072693 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | System, method and apparatus for troubleshooting an IP network | 14/485486 9/12/2014 | 20150006879 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | System and method for guiding agents in an enterprise over aggregated interactions | 14/486001 9/15/2014 | 20160080570 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Adaptive management of a media buffer | 14/492721 9/22/2014 | 20160087866 | — | Pending | — | Avaya Inc. | Ready for examination |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for optimizing performance of agents in an enterprise | 14/496505 9/25/2014 | 20160094411 | — | Pending | — | Avaya Inc. | Response to office action due 10/26/2016 |
| X | Segmented video codec for high resolution and high frame rate video | 14/500066 9/29/2014 | 20160094606 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | User authentication for proxy-configured clients in captive portal environments | 14/502890 9/30/2014 | 20160094557 | — | Pending | — | Avaya Inc. | ►Response to office action due 8/26/2016 |
| X | L2 redirection in multi-chassis LAG environments | 14/501306 9/30/2014 | 20160094489 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Abstract activity counter | 14/504057 10/1/2014 | 20160099850 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Flowing skill request vectors to workforce hiring tools | 14/504273 10/1/2014 | 20160098665 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Location enhancements for mobile messaging | 14/504238 10/1/2014 | 20150264176 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Distribution of ephemeral extension to communication sessions | 14/504143 10/1/2014 | 20150235021 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Audio search using codec frames | 14/506955 10/6/2014 | 20160098999 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Agent quality and performance monitoring based on non-primary skill evaluation | 14/507127 10/6/2014 | 20160098663 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Agent non-primary skill improvement training method | 14/507238 10/6/2014 | 20160100059 | — | Pending | — | Avaya Inc. | Ready for examination |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Conference call question manager | 14/512087 10/10/2014 | 20160105566 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Contact center delivery in-building homing service | 14/512666 10/13/2014 | 20160104098 | — | Pending | — | Avaya Inc. | Notice of Allowance sent 4/1/2016 |
| X | Codec sequence detection | 14/512622 10/13/2014 | 20160105543 | — | Allowed | — | Avaya Inc. | ► Issue fee due 8/20/2016 |
| X | Connection of persons and things via mobile messaging privacy/security broker system | 14/513362 10/14/2014 | 20150264148 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Caller authentication | 14/516177 10/16/2014 | 20160112562 | — | Pending | — | Avaya Inc. | RCE filed 6/22/2016 |
| X | System and method for selecting agents to improve call routing | 14/516783 10/17/2014 | 20160112568 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | System and method for managing communication sessions | 14/519240 10/21/2014 | 20160112472 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | System and method for managing resources of an enterprise | 14/530121 10/31/2014 | 20160127553 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Contact center interactive text stream wait treatments | 14/529567 10/31/2014 | 20160127544 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Augmented reality supervisor display | 14/530885 11/3/2014 | 20160125652 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Reclaiming leased IP addresses in wireless networks | 14/533046 11/4/2014 | 20160127311 | — | Pending | — | Avaya Inc. | Ready for examination |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Wifi device zoning using micro-location data | 14/533043 11/4/2014 | 20160128018 | — | Pending | — | Avaya Inc. | Response to office action due 9/1/2016 |
| X | System and method for agent selection in an enterprise | 14/533454 11/5/2014 | 20160127557 | — | Allowed | — | Avaya Inc. | ▶ Issue fee due 9/21/2016 |
| X | System and method for selecting an agent in an enterprise | 14/533407 11/5/2014 | 20160127556 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | Network discovery optimization using supplemental information published by devices | 14/534099 11/5/2014 | 20160127197 5/5/2016 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Shortest Path Bridging (SPB) - Protocol-Independent Multicast (PIM) Interactions On A Backbone Edge Bridge (BEB) Acting As A Multicast Boundary Router Interfacing With A PIM Network | 14/549930 11/21/2014 | 20160149714 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Protocol-Independent Multicast (PIM) Snooping For A Shortest Path Bridging Multicast (SPBM) Network | 14/550237 11/21/2014 | 20160149715 | — | Pending | — | Avaya Inc. | Response to office action due 10/6/2016 |
| X | System and method for managing resources | 14/552596 11/25/2014 | 20160150084 | — | Pending | — | Avaya Inc. | Response to office action due 12/20/2016 |
| X | System and method for managing allocation of resources | 14/552729 11/25/2014 | 20160150085 | — | Pending | — | Avaya Inc. | Response to office action due 11/26/2016 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis- closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Service discovery using a location database | 14/555313 11/26/2014 | 20160150029 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | System and method to use predicted agent state to optimize selection strategy | 14/554143 11/26/2014 | 20160150087 | — | Pending | — | Avaya Inc. | Response to final rejection due 12/15/2016 |
| X | Control for content channel in web real-time communication | 14/561000 12/4/2014 | 20160164929 | — | Pending | — | Avaya Inc. | Ready for examination |
| | System and method of providing social caller ID and caller rating on web calls | 14/560607 12/4/2014 | 20150163353 | — | Pending | — | Esna Technologies Inc. | Examination in progress |
| X | Automatic contact center expansion and contraction | 14/562456 12/5/2014 | 20160165052 | — | Pending | — | Avaya Inc. | Response to final rejection due 11/2/2016 |
| X | System and method for managing resource selection in an enterprise | 14/572012 12/16/2014 | 20160173694 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Skill change and routing correction | 14/573898 12/17/2014 | 20160182719 | — | Pending | — | Avaya Inc. | RCE filed 6/27/2016 |
| X | Automated responses to projected contact center agent fatigue and burnout | 14/573820 12/17/2014 | 20160180277 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Contact center administration via text stream interaction | 14/573163 12/17/2014 | 20160182718 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | In-place web communications related to content of a webpage | 14/576157 12/18/2014 | 20160179323 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Enhanced privacy and agent control in a co-browsing session | 14/576089 12/18/2014 | 20160182643 | — | Pending | — | ▶ Inventors | Response to office action due 10/12/2016 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method By Which PSAPs Can Identify, and Request Information From Cellular Devices That Are Near Emergent Events | 14/579739 12/22/2014 | 20150111526 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Determination by PSAPs of Caller Location Based on the WiFi Hot Spots Detected and Reported By the Caller's Device(s) | 14/584282 12/29/2014 | 20150111527 | — | Pending | — | Avaya Inc. | Advisory action to be issued - response due 12/2/2016 |
| X | Enhanced communication between remote participants using augmented and virtual reality | 14/585399 12/30/2014 | 20150215581 | — | Pending | — | Avaya Inc. | Response to final rejection due 11/13/2016 |
| X | SIP anchor points to populate common communication logs | 14/586594 12/30/2014 | 20150120944 | — | Pending | - | Avaya Inc. | ► Response to office action due 7/19/2016 |
| X | System and Method for Managing Enterprise Communications | 14/590330 1/6/2015 | 20160198047 | — | Pending | — | Avaya Inc. | Response to final rejection due 12/21/2016 |
| X | System and method for binding a virtual desktop infrastructure host and media soft client together | 14/594755 1/12/2015 | 20150244812 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Method for determining response channel for a contact center from historic social media postings | 14/594829 1/12/2015 | 20150127558 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | System, Method and Apparatus for Authenticating Calls | 14/594973 1/12/2015 | 20150124945 | — | Pending | — | Avaya Inc. | On appeal |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for mode-neutral communications with a widget-based communications metaphor | 14/596371 1/14/2015 | 20150135098 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Presentation of enhanced communication between remote participants using augmented and virtual reality | 14/601535 1/21/2015 | 20150213650 | — | Pending | — | Avaya Inc. | Response to office action due 10/21/2016 |
| X | Control of enhanced communication between remote participants using augmented and virtual reality | 14/601505 1/21/2015 | 20150215351 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Location sensing and response for mobile messaging | 14/609615 1/30/2015 | 20150262237 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Word cloud audio navigation | 14/610798 1/30/2015 | 20150149172 | — | Pending | — | Avaya Inc. | Response to office action due 10/22/2016 |
| X | Providing and using quality indicators in conferences for mitigation activities | 14/624243 2/17/2015 | 20150264310 | — | Pending | — | Avaya Inc. | Response to office action due 10/22/2016 |
|  | System and Method of Embedded Application Tags | 14/630764 2/25/2015 | 20150242526 | — | Pending | — | Avaya Inc. | Advisory action before the filing of an appeal sent 5/19/2016 |
| X | Configuration of networks using client device access of remote server | 14/656639 3/12/2015 | 20150271022 | — | Pending | — | Avaya Inc. | ▶Response to office action due 7/20/2016 |
| X | Configuration of networks using switch device access of remote server | 14/656629 3/12/2015 | 20150271017 | — | Pending | — | Avaya Inc. | Examination in progress |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration² Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Configuration of networks with server cluster device | 14/656604 3/12/2015 | 20150271016 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Authentication of client devices in networks | 14/656622 3/12/2015 | 20150271169 | — | Pending | — | Avaya Inc. | Examination in progress |
| X | System and method for selecting agent in a contact center for improved call routing | 14/674560 3/31/2015 | 20150207938 | — | Pending | — | Avaya Inc. | Response to final rejection due 10/7/2016 |
| X | Geo-spatial event processing | 14/690649 4/20/2015 | 20150364134 | — | Pending | — | Avaya Inc. | ►Response to office action due 8/29/2016 |
| X | Authentication Based on Geo-Location History | 14/690840 4/20/2015 | 20150230086 | — | Pending | — | Avaya Inc. | Response to office action due 12/29/2016 |
| X | Authentication frequency and challenge type based on application usage | 14/703380 5/4/2015 | 20150237047 | — | Pending | — | Avaya Inc. | Response to office action due 10/4/2016 |
| X | Method for including caller-provided subject information in the caller-id display of enterprise telephones | 14/715176 5/18/2015 | 20150249744 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Advanced user interface and control paradigm including contextual collaboration for multiple service operator extended functionality offers | 14/717544 5/20/2015 | 20150256883 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Binary-caching for xml documents with embedded executable code | 14/754052 6/29/2015 | 20150301798 | — | Pending | — | Avaya Inc. | Ready for examination |

80

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and system for a uniform resource identifier (URI) broker | 14/802274 7/17/2015 | 20160021207 | — | Pending | — | Avaya Inc. | Ready for examination |
| X | Dynamic Customization of Pluggable Service By Users | 14/805099 7/21/2015 | 20150326993 | — | Pending | — | Avaya Inc. | Ready for examination |
|  | Layer 2 VPN service advertisement from access nodes to a core network | 14/852408 9/11/2015 | 20160006653 | — | Pending | — | Avaya Inc. | Examination in progress |
|  | System and method for predicting meeting subjects, logistics, and resources | 14/856667 9/17/2015 | 20160005005 | — | Pending | — | Avaya Inc. | Ready for examination |
|  | Systems and methods for enhanced conference session interaction | 14/856889 9/17/2015 | 20160006776 | — | Pending | — | Avaya Inc. | Ready for examination |
|  | Rogue AP Detection | 14/927062 10/29/2015 | 20160135052 | — | Pending | — | Avaya Inc. | ► Response to first action interview filed 5/25/2016 |
|  | System and method of adding an anonymous participant to a chat session | 14/928094 10/30/2015 | 20160127282 | — | Pending | — | Avaya Inc. | Ready for examination |
|  | System and method for end-to-end RTCP | 14/929893 11/2/2015 | 20160149985 | — | Pending | — | Avaya Inc. | Ready for examination |
|  | Skill-based secure dynamic contact center agent access | 14/935320 11/6/2015 | 20160134611 5/12/2016 | — | Pending | — | Avaya Inc. | Ready for examination |
|  | Integrating audio and video conferencing capabilities | 14/945587 11/19/2015 | — | — | Pending | — | Avaya Inc. | Reissue application for patent 8970651 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | System and method for concurrent electronic conferences | 14/961056 12/7/2015 | 20160099986 | — | Pending | — | Avaya Inc. | Response to Office Action due 10/11/2016 |
| | Seamless movement between phone and PC with regard to applications, display, information transfer or swapping active device | 14/961313 12/7/2015 | 20160087836 | — | Pending | — | Avaya Inc. | Ready for examination |
| | Protecting privacy of a customer and an agent using face recognition in a video contact center environment | 14/971073 12/16/2015 | 20160105638 | — | Pending | — | Avaya Inc. | Ready for examination |
| | Services versioning | 14/985013 12/30/2015 | 20160112539 | — | Pending | — | Avaya Inc. | Ready for examination |
| | Speech analytics: conversation timing and adjustment | 14/985029 12/30/2015 | 20160112567 | — | Pending | — | Avaya Inc. | Examination in progress |
| | Method and apparatus for dynamic device pairing | 14/985048 12/30/2015 | 20160112471 | — | Pending | — | Avaya Inc. | Ready for examination |
| | System and method of providing social caller id and caller rating on web calls | 14/986246 12/31/2015 | 20160119470 | — | Pending | — | Esna Technologies Inc. | Response to office action due |
| | System and method of managing transmission of data between two devices | 15/003254 1/21/2016 | 20160142591 | — | Pending | — | ► Inventors | Ready for examination |
| | "At least" operator for combining audio search hits | 15/005661 1/25/2016 | 20160140223 | — | Pending | — | Aurix Limited | Response to office action due 11/5/2016 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[2] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
|  | System and method to detect and correct ip phone mismatch in a contact center | 15/006454 1/26/2016 | 20160142545 | — | Pending | — | Avaya Inc. | Response to office action due 10/19/2016 |
|  | System and method for keyword-based notification and delivery of content | 15/007286 1/27/2016 | 20160142546 | — | Pending | — | Avaya Inc. | Ready for examination |
|  | Immersive 3D sound space for searching audio | 15/009950 1/29/2016 | 20160150340 | — | Pending | — | Avaya Inc. | Ready for examination |
|  | Services versioning | 15/017338 2/5/2016 | 20160156739 | — | Pending | — | Avaya Inc. | Ready for examination |
|  | System and method for providing customer service help | 15/018692 2/8/2016 | 20160155172 | — | Pending | — | Avaya Inc. | Ready for examination |
|  | [Unpublished application] | 15/018707 2/8/2016 | — | — | Pending | — | Avaya Inc. | Unpublished application |
|  | [Unpublished application] | 15/090020 4/4/2016 | — | — | Pending | — | Avaya Inc. | Unpublished application |
|  | [Unpublished application] | 15/144121 5/2/2016 | — | — | Pending | — | Avaya ECS Ltd. | Unpublished application |
| X | Realistic communications in a three dimensional computer-generated virtual environment | 12/344542 6/21/2016 | 20090240359 | — | Pending | — | Avaya Inc. | On appeal |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

### 3.  Issued U.S. Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Arrangement for resource and work-item selection | 09/420912 10/20/1999 | — | 7035808 4/25/206 | Issued | 10/20/2019 | Avaya Inc. | 12th year fee due 4/25/2018 |
| X | Adaptive method and apparatus for detecting a stutter dial tone signal | 08/996146 12/22/1997 | — | 6072869 6/6/200 | Issued | 12/22/2017 | Avaya Inc. | Fees paid in full |
| X | Management-data-gathering system for gathering on clients and servers data regarding interactions between the servers the clients and users of the clients during real use of a network of clients and servers | 08/778126 1/2/1997 | — | 5732218 3/24/1998 | Issued | 1/2/2017 | Avaya Inc. | Fees paid in full |
| X | Current limiting circuit | 08/692249 8/5/1996 | — | 5739999 4/14/1998 | Issued | 8/5/2016 | Avaya Inc. | Fees paid in full |
| X | Technique for efficiently allocating bandwidth to multimedia calls in a communications system | 08/736699 10/28/1996 | — | 5751712 5/12/1998 | Issued | 10/28/2016 | Avaya Inc. | Fees paid in full |
| X | Method and arrangement for configuring electronic device for multiple testing formats | 08/729479 10/11/1996 | — | 5757680 5/26/1998 | Issued | 10/11/2016 | Avaya Inc. | Fees paid in full |

---

[3] The expiration dates set forth in this schedule are the calculated or adjusted expiration dates provided in the IFI Claims patent database, and include any patent term adjustment.

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | User replaceable flexible retractable antenna | 08/693839 8/1/1996 | — | 5793331 8/11/1998 | Issued | 8/1/2016 | Avaya Inc. | Fees paid in full |
| X | Printed-circuit board-mountable ferrite EMI filter | 08/795431 2/5/1997 | — | 5801597 9/1/1998 | Issued | 2/5/2017 | Avaya Inc. | Fees paid in full |
| X | Remote accurate frequency generation using a numerically controlled oscillator | 08/740593 10/31/1996 | — | 5801783 9/1/1998 | Issued | 10/31/2016 | Avaya Inc. | Fees paid in full |
| X | Subscriber equipment muting method and apparatus | 08/723321 9/30/1996 | — | 5805687 9/8/1998 | Issued | 9/30/2016 | Avaya Inc. | Fees paid in full |
| X | Establishment of a flexible rate interface link to restore channels from a failed communication link | 08/722715 9/30/1996 | — | 5828652 10/27/1998 | Issued | 9/30/2016 | Avaya Inc. | Fees paid in full |
| X | Call distribution based on agent occupancy | 08/790143 1/28/1997 | — | 5828747 10/27/1998 | Issued | 1/28/2017 | Avaya Inc. | Fees paid in full |
| X | Apparatus for performing an atomic add instructions | 08/721267 9/26/1996 | — | 5838960 11/17/1998 | Issued | 9/26/2016 | Avaya Inc. | Fees paid in full |
| X | Method and apparatus for automatically generating a speech recognitionvocabulary from a white pages listing | 08/757610 11/29/1996 | — | 5839107 11/17/1998 | Issued | 11/29/2016 | Avaya Inc. | Fees paid in full |
| X | ISDN Bri link restoration without loss of calls | 08/705373 8/29/1996 | -- | 5841780 11/24/1998 | Issued | 8/29/2016 | Avaya Inc. | Fees paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Integrated telephone switching apparatus for fully integrating multiple business telephone systems with a single voice mail system | 08/761356 12/6/1996 | — | 5841839 11/24/1998 | Issued | 12/6/2016 | Avaya Inc. | Fees paid in full |
| X | On-hook customer premise equipment alerting signal detection | 08/828784 3/27/1997 | — | 5844977 12/1/1998 | Issued | 3/27/2017 | Avaya Inc. | Fees paid in full |
| X | Automatic learning of network routing using random routes | 08/770280 12/20/1996 | — | 5848145 12/8/1998 | Issued | 12/20/2016 | Avaya Inc. | Fees paid in full |
| X | Transformerless digital-line battery feed circuit | 08/964383 11/6/1997 | — | 5854550 12/29/1998 | Issued | 11/6/2017 | Avaya Inc. | Fees paid in full |
| X | Stackable and cost-reduced transformer with embedded EMI filters | 08/820325 3/12/1997 | — | 5861790 1/19/1999 | Issued | 3/12/2017 | Avaya Inc. | Fees paid in full |
| X | Hybrid time-slot and sub-time-slot operation in a time-division multiplexed system | 08/728814 10/10/1996 | — | 5862131 1/19/1999 | Issued | 10/10/2016 | Avaya Inc. | Fees paid in full |
| X | Simplified interface to a time-division multiplexed communcations medium | 08/728815 10/10/1996 | — | 5862135 1/19/1999 | Issued | 10/10/2016 | Avaya Inc. | Fees paid in full |
| X | Automatic simultaneous voice-and-data call setup for remote-site servicing | 08/784728 1/13/1997 | — | 5862211 1/19/1999 | Issued | 1/13/2017 | Avaya Inc. | Fees paid in full |
| X | Telecommunications system | 08/713482 9/13/1996 | — | 5862482 1/19/1999 | Issued | 9/13/2016 | Avaya Inc. | Fees paid in full |
| X | Coverage of redirected calls | 08/748034 11/12/1996 | — | 5867568 2/2/1999 | Issued | 11/12/2016 | Avaya Inc. | Fees paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | Device and method for digital video transcoding | 08/786070 1/21/1997 | — | 5870146 2/9/1999 | Issued | 1/21/2017 | Avaya Holdings Limited | Fees paid in full |
| X | Configurable connection fabric for providing serial backplanes with adaptive port/module bandwidth | 08/742871 11/1/1996 | — | 5875314 2/23/1999 | Issued | 11/1/2016 | Avaya Inc. | Fees paid in full |
| X | Stackable, passively-tunable, cost-reduced inductor | 08/815618 3/12/1997 | — | 5877666 3/2/1999 | Issued | 3/12/2017 | Avaya Inc. | Fees paid in full |
| X | Idle suppression and signal threshold determination therefor | 08/877852 6/18/1997 | — | 5878119 3/2/1999 | Issued | 6/18/2017 | Avaya Inc. | Fees paid in full |
| X | System and method for processing multiple call appearances using a limited display | 08/808369 2/28/1997 | — | 5878123 3/2/1999 | Issued | 2/28/2017 | Avaya Inc. | Fees paid in full |
| X | Apparatus and method for testing the administration of network based supplementary services | 08/731791 10/18/1996 | — | 5883883 3/16/1999 | Issued | 10/18/2016 | Avaya Inc. | Fees paid in full |
| X | "Plug and play" telephone system | 08/808229 2/28/1997 | — | 5883944 3/16/1999 | Issued | 2/28/2017 | Avaya Inc. | Fees paid in full |
| X | Automatic learning of wireless coverage | 08/770928 12/23/1996 | — | 5884163 3/16/1999 | Issued | 12/23/2016 | Avaya Inc. | Fees paid in full |
| X | "Play and plug" telephone system | 08/808228 2/28/1997 | — | 5887054 3/23/1999 | Issued | 2/28/2017 | Avaya Inc. | Fees paid in full |
| X | A method of and an apparatus for tunable passive-gain equalization | 08/804162 2/20/1997 | — | 5892412 4/6/1999 | Issued | 2/20/2017 | Avaya Inc. | Fees paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Modified network interface unit with terminal device access | 08/712009 9/11/1996 | — | 5896512 4/20/1999 | Issued | 9/11/2016 | Avaya Inc. | Fees paid in full |
| X | Efficient transmission of voice silence intervals | 08/947205 10/8/1997 | -- | 5897613 4/27/1999 | Issued | 10/8/2017 | Avaya Inc. | Fees paid in full |
| X | Logical PC agent | 08/865042 5/29/1997 | — | 5898772 4/27/1999 | Issued | 5/29/2017 | Avaya Inc. | Fees paid in full |
| X | Method and apparatus for monitoring a dedicated communications medium in a switched data network | 08/722609 9/27/1996 | — | 5898837 4/27/1999 | Issued | 9/27/2016 | Avaya Inc. | Fees paid in full |
| X | Automatic dynamic changing of agents' call-handling assignments | 08/790010 1/28/1997 | — | 5903641 5/11/1999 | Issued | 1/28/2017 | Avaya Inc. | Fees paid in full |
| X | Transaction center for processing customer transaction requests from alternative media sources | 08/723733 9/30/1996 | — | 5903877 5/11/1999 | Issued | 9/30/2016 | Avaya Inc. | Fees paid in full |
| X | Passive cascaded low-pass and high-pass filter with variable attenuation | 08/815617 3/12/1997 | — | 5905417 5/18/1999 | Issued | 3/12/2017 | Avaya Inc. | Fees paid in full |
| X | Waiting-call selection based on anticipated wait times | 08/813513 3/7/1997 | — | 5905793 5/18/1999 | Issued | 3/7/2017 | Avaya Inc. | Fees paid in full |
| X | Removable button for a keypad | 08/805185 2/27/1997 | — | 5907612 5/25/1999 | Issued | 2/27/2017 | Avaya Inc. | Fees paid in full |
| X | Dynamic learning of neighboring wireless cells | 08/769195 12/18/1996 | — | 5907807 5/25/1999 | Issued | 12/18/2016 | Avaya Inc. | Fees paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Printed-circuit board-mountable ferrite EMI filter | 09/049259 3/27/1998 | — | 5914644 6/22/1999 | Issued | 2/5/2017 | Avaya Inc. | Fees paid in full |
| X | Wireless terminal controlled mobility operational paramete | 08/697841 8/30/1996 | — | 5914668 6/22/1999 | Issued | 8/30/2016 | Avaya Inc. | Fees paid in full |
| X | Automatic learning of network routing by exchanging route information | 08/771562 12/20/1996 | — | 5914939 6/22/1999 | Issued | 12/20/2016 | Avaya Inc. | Fees paid in full |
| X | Reliable multi-cast queue | 08/757063 11/26/1996 | — | 5920570 7/6/1999 | Issued | 11/26/2016 | Avaya Inc. | Fees paid in full |
| X | Method and apparatus for servicing multiple queues | 08/792099 1/31/1997 | — | 5926458 7/20/1999 | Issued | 1/31/2017 | Avaya Inc. | Fees paid in full |
| X | Rack with circuit pack cable adapter and method of operation thereof | 08/811994 3/5/1997 | — | 5926540 7/20/1999 | Issued | 3/5/2017 | Avaya Inc. | Fees paid in full |
| X | Dynamic message-mailbox size variation | 08/794944 2/4/1997 | — | 5930337 7/27/1999 | Issued | 2/4/2017 | Avaya Inc. | Fees paid in full |
| X | Leaving a message on a held connection | 08/744209 11/5/1996 | — | 5930339 7/27/1999 | Issued | 11/5/2016 | Avaya Inc. | Fees paid in full |
| X | Locking mechanism for a rotatable fastener | 09/063163 4/20/1998 | — | 5931621 8/3/1999 | Issued | 4/20/2018 | Avaya Inc. | Fees paid in full |
| X | Changing-urgency-dependent message or call delivery | 08/787465 1/22/1997 | — | 5933477 8/3/1999 | Issued | 1/22/2017 | Avaya Inc. | Fees paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method for branching to an instruction in a computer program at a memory address pointed to by a key in a data structure | 09/062787 4/16/1998 | — | 5935235 8/10/1999 | Issued | 9/20/2016 | Avaya Inc. | Fees paid in full |
| X | Carbon-glass fuse | 08/943449 10/3/1997 | — | 5936509 8/10/1999 | Issued | 10/3/2017 | Avaya Inc. | Fees paid in full |
| X | Method and apparatus for installing fiber optic jumper cables in an equipment cabinet | 09/063164 4/20/1998 | — | 5937130 8/10/1999 | Issued | 4/20/2018 | Avaya Inc. | Fees paid in full |
| X | Product indentification system using hand-held customer assisant unit with a code reader | 08/858954 5/20/1997 | — | 5939695 8/17/1999 | Issued | 5/20/2017 | Avaya Inc. | Fees paid in full |
| X | Automated message-translation arrangement | 08/825874 4/2/1997 | — | 5943398 8/24/1999 | Issued | 4/2/2017 | Avaya Inc. | Fees paid in full |
| X | Transparent protected access to corporate dialing plan | 08/903441 7/30/1997 | — | 5943414 8/24/1999 | Issued | 7/30/2017 | AvayaInc. | Fees paid in full |
| X | Multi-functional clip for vertically stacked multi-layer magnetic transformers | 09/158014 9/21/1998 | — | 5943744 8/31/1999 | Issued | 9/21/2018 | Avaya Inc. | Fees paid in full |
| X | Ergonomically mounted trackball | 09/030244 2/25/1998 | — | 5944292 8/31/1999 | Issued | 2/25/2018 | Avaya Inc. | Fees paid in full |
| X | Battery holder | 08/901585 7/28/1997 | — | 5945235 8/31/1999 | Issued | 7/28/2017 | Avaya Inc. | Fees paid in full |
| X | Intelligent telephone system and method for determining dialing prefixes | 08/808281 2/28/1997 | — | 5946390 8/31/1999 | Issued | 2/28/2017 | Avaya Inc. | Fees paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method for displaying graphics | 08/743820 11/5/1996 | — | 5959609 9/28/1999 | Issued | 11/5/2016 | Avaya Inc. | Fees paid in full |
| X | Translation of an intially-unknown message | 08/888687 7/7/1997 | — | 5960382 9/28/1999 | Issued | 7/7/2017 | Avaya Inc. | Fees paid in full |
| X | Apparatus and method for detecting a layout of a switched local network | 08/843620 4/10/1997 | — | 5961597 10/5/1999 | Issued | 4/10/2017 | Avaya Technologies Networks Ltd. | Fees paid in full |
| X | Inexpensive single-fiber bidirectional data link | 08/790773 1/27/1997 | — | 5963349 10/5/1999 | Issued | 1/27/2017 | Avaya Inc. | Fees paid in full |
| X | System and method for programming numbers into the autodial memory of a telephone | 08/808371 2/28/1997 | — | 5963636 10/5/1999 | Issued | 2/28/2017 | Avaya Inc. | Fees paid in full |
| X | Automatic determination of audio or vibration alerting for an incoming call in a wireless handset | 08/845969 4/30/1997 | — | 5966655 10/12/1999 | Issued | 4/30/2017 | Avaya Inc. | Fees paid in full |
| X | Method and apparatus for implementing a 32-bit operating system which supports 16-bit code | 09/045349 3/19/1998 | — | 5968174 10/19/1999 | Issued | 3/19/2018 | Avaya Inc. | Fees paid in full |
| X | Switching network for circuit with multiple power sources | 09/108763 7/1/1998 | — | 5977656 11/2/1999 | Issued | 7/1/2018 | Avaya Inc. | Fees paid in full |
| X | System and method for displaying numbers on a telephone with no numeric display | 08/808283 2/28/1997 | — | 5978468 11/2/1999 | Issued | 2/28/2017 | Avaya Inc. | Fees paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Built-in self-test in a plurality of stages controlled by a token passing network and method | 08944617 10/7/1997 | — | 5978947 11/2/1999 | Issued | 10/7/2017 | Avaya Inc. | Fees paid in full |
| X | Method and apparatus for controlling admission of connection requests | 08/726061 10/3/1996 | — | 5982748 11/9/1999 | Issued | 10/3/2016 | Avaya Inc. | Fees paid in full |
| X | Switch distribution via an intermediary switching network | 08/876458 6/16/1997 | — | 5982783 11/9/1999 | Issued | 6/16/2017 | Avaya Inc. | Fees paid in full |
| X | Waiting-call selection based on objectives | 08/812617 3/7/1997 | — | 5982873 11/9/1999 | Issued | 3/7/2017 | Avaya Inc. | Fees paid in full |
| X | Real-time image enhancement techniques | 08/373710 1/17/1995 | — | 5982926 11/9/1999 | Issued | 11/9/2016 | Avaya Inc. | Fees paid in full |
| X | Universal mailbox | 08/841516 4/23/1997 | — | 5987100 11/16/1999 | Issued | 4/23/2017 | Avaya Inc. | Fees paid in full |
| X | Systems and methods for servicing calls by service agents connected via standard telephone lines | 08/833990 4/11/1997 | — | 5987115 11/16/1999 | Issued | 12/3/2016 | Avaya Inc. | Fees paid in full |
| X | Call center integration with operator services databases | 08/833997 4/11/1997 | — | 5987116 11/16/1999 | Issued | 12/3/2016 | Avaya Inc. | Fees paid in full |
| X | Recognition system for determining whether speech is confusing or inconsistent | 08/992260 12/17/1997 | — | 5987411 11/16/1999 | Issued | 12/17/2017 | Avaya Inc. | Fees paid in full |
| X | Low profile backplane jumper board | 09/236849 1/25/1999 | — | 5989061 11/23/1999 | Issued | 1/25/2019 | Avaya Inc. | Fees paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Channel and data link automatic restoration | 08/722716 9/30/1996 | — | 5991263 11/23/1999 | Issued | 9/30/2016 | Avaya Inc. | Fees paid in full |
| X | Voice messaging system and method providing message delivery verification | 08/896595 7/18/1997 | — | 5991370 11/23/1999 | Issued | 7/18/2017 | Avaya Inc. | Fees paid in full |
| X | Plannar magnetic continuous-tone transducer | 09/157885 9/21/1998 | — | 5991423 11/23/1999 | Issued | 9/21/2018 | Avaya Inc. | Fees paid in full |
| X | "Plug and play" telephone system | 08/808227 2/28/1997 | — | 5991634 11/23/1999 | Issued | 2/28/2017 | Avaya Inc. | Fees paid in full |
| X | Omnidirectional work table fixture for printed circuit board repair | 09/114814 7/13/1998 | — | 5992835 11/30/1999 | Issued | 7/13/2018 | Avaya Inc. | Fees paid in full |
| X | Control circuit arrangement for limiting output current in power switching transistors | 09/055086 4/3/1998 | — | 5995386 11/30/1999 | Issued | 4/3/2018 | Avaya Inc. | Fees paid in full |
| X | Method of preventing fraudulent toll calls by key system users | 08/880173 6/20/1997 | — | 5995604 11/30/1999 | Issued | 6/20/2017 | Avaya Inc. | Fees paid in full |
| X | System for implementing multiple simultaneous meetings in a virtual reality mixed media meeting room | 09/115819 7/15/1998 | — | 5999208 12/7/1999 | Issued | 7/15/2018 | Avaya Inc. | Fees paid in full |
| X | Customer-definable help file | 08/781702 1/10/1997 | — | 6005569 12/21/1999 | Issued | 1/10/2017 | Avaya Inc. | Fees paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Telecommunication feature for exchange of translation information between a computer and a telecommunication switching system | 08/742788 10/31/1996 | — | 6009162 12/28/1999 | Issued | 10/31/2016 | Avaya Inc. | Fees paid in full |
| X | Speech playback speed change using wavelet coding, preferably sub-band coding | 08/980451 11/28/1997 | — | 6009386 12/28/1999 | Issued | 11/28/2017 | Avaya Inc. | Fees paid in full |
| X | Distributed-protocol server | 08/784729 1/13/1997 | — | 6011803 1/4/2000 | Issued | 1/13/2017 | Avaya Inc. | Fees paid in full |
| X | Telecommunications network with heterogeneous operation codings | 08/998233 12/24/1997 | — | 6011842 1/4/2000 | Issued | 12/24/2017 | Avaya Inc. | Fees paid in full |
| X | Management of speech and audio prompts in multimodal interfaces | 09/062970 4/21/1998 | — | 6012030 1/4/2000 | Issued | 4/21/2018 | Avaya Inc. | Fees paid in full |
|  | Method and apparatus for communicating data and management information | 08/869440 6/4/1997 | — | 6014704 1/11/2000 | Issued | 6/4/2017 | Avaya Holdings Limited | Fees paid in full |
| X | Automatic touch screen calibration | 08/960218 10/29/1997 | — | 6016140 1/18/2000 | Issued | 10/29/2017 | Avaya Inc. | Fees paid in full |
| X | Wireless terminal with auxilary desktop unit | 08/904383 8/1/1997 | — | 6018665 1/25/2000 | Issued | 8/1/2017 | Avaya Inc. | Fees paid in full |
| X | Shared wireless tenant service system | 08/697840 8/30/1996 | — | 6018666 1/25/2000 | Issued | 8/30/2016 | Avaya Inc. | Fees paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Communication system user interface with animated representation of time remaining for input to recognizer | 09/063007 4/21/1998 | — | 6018711 1/25/2000 | Issued | 4/21/2018 | Avaya Inc. | Fees paid in full |
| X | Rules-based synchronization of mailboxes in a data network | 09/052169 3/31/1998 | — | 6018762 1/25/2000 | Issued | 3/31/2018 | Avaya Inc. | Fees paid in full |
| X | System for parameter analysis and traffic monitoring in asynchronous transfer mode (ATM) networks | 08/810194 3/3/1997 | — | 6021117 2/1/2000 | Issued | 3/3/2017 | Avaya Communication Israel Ltd. | Fees paid in full |
| | apparatus and method for providing multiple network port configurations | 08/790204 2/5/1997 | — | 6026078 2/15/2000 | Issued | 2/5/2017 | Avaya Inc. | Fees paid in full |
| X | Automated voice terminal protocol identification system | 09/093326 6/8/1998 | — | 6026146 2/15/2000 | Issued | 6/8/2018 | Avaya Inc. | Fees paid in full |
| X | Content-addressable memory implemented with a memory management unit | 08/942190 10/1/1997 | — | 6026467 2/15/2000 | Issued | 10/1/2017 | Avaya Inc. | Fees paid in full |
| X | Audible noise suppressor for planar magnetic devices | 09/249937 2/12/1999 | — | 6028500 2/22/2000 | Issued | 2/12/2019 | Avaya Inc. | Fees paid in full |
| | Distributed bus throttle and method | 08/867424 6/6/1997 | — | 6028841 2/22/2000 | Issued | 6/6/2017 | Avaya Holdings Limited | Fees paid in full |
| X | Web-page interface to telephony features | 08/710220 9/13/1996 | — | 6031836 2/29/2000 | Issued | 9/13/2016 | Avaya Inc. | Fees paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Background speech recognition for voice messaging applications | 08/788752 1/24/1997 | — | 6035017 3/7/2000 | Issued | 1/24/2017 | Avaya Inc. | Fees paid in full |
| X | Secure virtual LANS | 08/996159 12/22/1997 | — | 6035405 3/7/2000 | Issued | 12/22/2017 | Avaya Inc. | Fees paid in full |
| X | System and method for maintenance arbitration at a switching node | 09/002111 12/31/1997 | — | 6038288 3/14/2000 | Issued | 12/31/2017 | Avaya Inc. | Fees paid in full |
| X | Internet/intranet user interface to a multimedia messaging system | 08/946511 10/7/1997 | — | 6038296 3/14/2000 | Issued | 10/7/2017 | Avaya Inc. | Fees paid in full |
| X | Methods and apparatus for processing phantom calls placed via computer-telephony integration (CTI) | 09/053635 4/2/1998 | — | 6038302 3/14/2000 | Issued | 4/2/2018 | Avaya Inc. | Fees paid in full |
| X | Switch monitoring system having a data collection device using filters in parallel orientation and filter counter for counting combination of filtered events | 08/623324 3/25/1996 | — | 6044400 3/28/2000 | Issued | 3/28/2017 | Avaya Communication Israel Ltd. | Fees paid in full |
|  | Method and apparatus for performing lane arithmetic to perform network processing | 08/902396 7/29/1997 | — | 6047304 4/4/2000 | Issued | 7/29/2017 | Avaya Holdings Limited | Fees paid in full |
| X | Method and apparatus for monitoring a dedicated communications medium in a switched data network | 08/714930 9/27/1996 | — | 6047321 4/4/2000 | Issued | 9/27/2016 | Avaya Inc. | Fees paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Lookahead interflow of traffic among a plurality of serving sites of one customer | 08/856716 5/15/1997 | — | 6049547 4/11/2000 | Issued | 5/15/2017 | Avaya Inc. | Fees paid in full |
| X | Automatic volume adjustment in a wireless handset | 08/845977 4/30/1997 | — | 6049700 4/11/2000 | Issued | 4/30/2017 | Avaya Inc. | Fees paid in full |
| X | System for controlling the provisioning of long distance service from different network carriers | 09/107028 6/29/1998 | — | 6052449 4/18/2000 | Issued | 6/29/2018 | Avaya Inc. | Fees paid in full |
| X | Arrangement for equalizing levels of service among skills | 08/992837 12/17/1997 | — | 6052460 4/18/2000 | Issued | 12/17/2017 | Avaya Inc. | Fees paid in full |
| X | Upper medium access control processor architecture | 08/903869 7/31/1997 | — | 6052580 4/18/2000 | Issued | 7/31/2017 | Avaya Inc. | Fees paid in full |
| X | Integration of legacy database management systems with odbc-compliant application programs | 08/910765 8/13/1997 | — | 6052685 4/18/2000 | Issued | 8/23/2017 | Avaya Inc. | Fees paid in full |
| X | Connection device and method for connecting printed circuit boards oriented in non-parallel planes | 09/149326 9/8/1998 | — | 6053747 4/25/2000 | Issued | 9/8/2018 | Avaya Inc. | Fees paid in full |
| X | Enhanced exclusion filter | 09/114783 7/13/1998 | — | 6059861 5/9/2000 | Issued | 7/13/2018 | Avaya Inc. | Fees paid in full |
| X | Apparatus and method for assigning virtual lans to a switched network | 08/779143 1/6/1997 | — | 6061334 5/9/2000 | Issued | 1/6/2017 | Avaya Communication Israel Ltd. | Fees paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Computer network adaptor | 08/948314 10/10/1997 | — | 6061742 5/9/2000 | Issued | 10/10/2017 | Avaya Inc. | Fees paid in full |
| X | Integrated exclusion filter and pressurizing means | 09/379817 8/24/1999 | — | 6063154 5/16/2000 | Issued | 2/9/2018 | AvayaInc. | Fees paid in full |
| | Network-based multimedia communications and directory system and method of operation | 09/056674 4/7/1998 | — | 6064723 5/16/2000 | Issued | 9/16/2014 | Avaya Inc. | Fees paid in full |
| X | Arrangement for improving retention of call center's customers | 09/182353 10/29/1998 | — | 6064731 5/16/2000 | Issued | 10/29/2018 | Avaya Inc. | Fees paid in full |
| X | Injection molded insulator | 09/187929 11/6/1998 | — | 6066006 5/23/2000 | Issued | 11/6/2018 | Avaya Inc. | Fees paid in full |
| X | Dual-limit current-limiting battery-feed circuit for a digital line | 08/965628 11/6/1997 | — | 6069950 5/30/2000 | Issued | 11/6/2017 | Avaya Inc. | Fees paid in full |
| X | Low power child locator system | 09/272151 3/19/1999 | — | 6075442 6/13/2000 | Issued | 3/19/2019 | Avaya Inc. | Fees paid in full |
| X | Low power refreshing (smart display multiplexing) | 08/959007 10/28/1997 | — | 6075510 6/13/2000 | Issued | 10/28/2017 | Avaya Inc. | Fees paid in full |
| X | Method and apparatus for managing a virtual private network | 09/013743 1/27/1998 | — | 6079020 6/20/2000 | Issued | 1/27/2018 | VPNet Technologies, Inc. | Fees paid in full |
| X | System for automated voice terminal recognition and dynamic representation on a test facility | 09/093486 6/8/1998 | — | 6084944 7/4/2000 | Issued | 6/8/2018 | Avaya Inc. | Fees paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Arrangement for equalizing levels of service among skills | 08/992307 12/17/1997 | — | 6088441 7/11/2000 | Issued | 12/17/2017 | Avaya Inc. | Fees paid in full |
| X | Automatic wireless alerting on an automatic call distribution center | 09/042459 3/16/1998 | — | 6088442 7/11/2000 | Issued | 3/16/2018 | Avaya Inc. | Fees paid in full |
| X | Self-cleaning and forwarding feature for electronic mailboxes | 08/902443 7/29/1997 | — | 6088720 7/11/2000 | Issued | 7/29/2017 | Avaya Inc. | Fees paid in full |
| X | Ringing technique in automatic call distribution | 08/970054 11/13/1997 | — | 6091811 7/18/2000 | Issued | 11/13/2017 | Avaya Inc. | Fees paid in full |
| X | Speech-responsive voice messaging system and method | 08/822034 3/24/1997 | — | 6094476 7/25/2000 | Issued | 3/24/2017 | Octel Communications Corporation or Avaya Inc. | Fees paid in full |
| X | Loudspeaker system having back pressure equalization | 09/289012 4/9/1999 | — | 6094497 7/25/2000 | Issued | 4/9/2019 | Avaya Inc. | Fees paid in full |
| X | Voice-messaging system with non-user outcalling and auto-provisioning capabilities | 08/892644 7/15/1997 | — | 6097791 8/1/2000 | Issued | 7/15/2017 | Octel Communications Corporation or Avaya Inc. | Fees paid in full |
| X | Method and apparatus for providing an improved user interface in speech recognition systems | 09/107386 6/30/1998 | — | 6098043 8/1/2000 | Issued | 6/30/2018 | Avaya Inc. | Fees paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Automatic call screening telecommunication device | 08/919019 8/27/1997 | — | 6101249 8/8/2000 | Issued | 8/27/2017 | Avaya Inc. | Fees paid in full |
| X | Dynamic call coverage paths based on auxiliary units | 09/182337 10/29/1998 | — | 6101396 8/8/2000 | Issued | 10/29/2018 | Avaya Inc. | Fees paid in full |
| X | Dynamically reconfigurable dsp architecture for multi-channel telephony | 08/995165 12/19/1997 | — | 6108343 8/22/2000 | Issued | 12/19/2017 | Avaya Inc. | Fees paid in full |
| X | Multi-function packing insert | 09/216996 12/21/1998 | — | 6109444 8/29/2000 | Issued | 12/21/2018 | Avaya Inc. | Fees paid in full |
| X | Methods and systems for emergency routing restoration | 08/932882 9/18/1997 | — | 6111852 8/29/2000 | Issued | 9/18/2017 | Avaya Inc. | Fees paid in full |
| X | Process and apparatus for reducing software failures using sparing in distributed systems | 08/936119 9/24/1997 | — | 6112315 8/29/2000 | Issued | 9/24/2017 | Avaya Inc. | Fees paid in full |
| X | Method and apparatus for assignment of shortcut key combinations in a computer software application | 09/007133 1/14/1998 | — | 6114978 9/5/2000 | Issued | 1/14/2018 | Avaya Inc. | Fees paid in full |
| X | Display screen management apparatus and meth | 08/998231 12/24/1997 | — | 6115041 9/5/2000 | Issued | 12/24/2017 | Avaya Inc. | Fees paid in full |
| X | System for mediating delivery of a document between two network sit | 09/204581 12/3/1998 | — | 6115699 9/5/2000 | Issued | 12/3/2018 | Avaya Inc. | Fees paid in full |

100

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Adaptive speaker verification apparatus and method including alternative access control | 08/999086 12/29/1997 | — | 6119084 9/12/2000 | Issued | 12/29/2017 | Avaya Inc. | Fees paid in full |
| X | Wireless handset for implementing a virtual office | 08/904382 8/1/1997 | — | 6125285 9/26/2000 | Issued | 8/1/2017 | Avaya Inc. | Fees paid in full |
| X | Caller ID logging: entry storage on a per line basis | 09/092399 6/5/1998 | — | 6134308 10/17/2000 | Issued | 6/5/2018 | Avaya Inc. | Fees paid in full |
| X | Wireless terinal adapted for measuring signal propagation characterics | 08/900244 7/24/1997 | — | 6134445 10/17/2000 | Issued | 7/24/2017 | Avaya Inc. | Fees paid in full |
| X | Method and apparatus to detect and delimit foreground speech | 08/950417 10/24/1997 | — | 6134524 10/17/2000 | Issued | 10/24/2017 | Avaya Inc. | Fees paid in full |
| X | Tiered satellite internet delivery system | 08/944020 9/30/1997 | — | 6141333 10/31/2000 | Issued | 9/30/2017 | Avaya Inc. | Fees paid in full |
| X | Method and apparatus for transmitting 10base-t signals across a 100base-x physical layer device service interface | 08/949077 10/10/1997 | — | 6141352 10/31/2000 | Issued | 10/10/2017 | Avaya Inc. | Fees paid in full |
| X | Low cost pin retention socket | 09/207942 12/9/1998 | — | 6142794 11/7/2000 | Issued | 12/9/2018 | Avaya Inc. | Fees paid in full |
| X | Semi-interruptible messages for telephone systems making voice announcements | 08/759094 11/29/1996 | — | 6148063 11/14/2000 | Issued | 11/29/2016 | Avaya Inc. | Fees paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Subscriber activated wireless telephone call rerouting system | 08/992657 12/17/1997 | — | 6151503 11/21/2000 | Issued | 12/17/2017 | Avaya Inc. | Fees paid in full |
| X | Non-redundant browsing of a sequence of web pages | 09/079484 5/15/1998 | — | 6151630 11/21/2000 | Issued | 5/15/2018 | Avaya Inc. | Fees paid in full |
|  | Switchless network | 08/997569 12/23/1997 | — | 6154449 11/28/2000 | Issued | 12/23/2017 | Avaya Inc. | Fees paid in full |
| X | Digital phase lock loop with control for enabling and disabling synchronization | 09/196460 11/19/1998 | — | 6154512 11/28/2000 | Issued | 11/19/2018 | Avaya Inc. | Fees paid in full |
| X | Translating packet addresses based upon a user identifier | 09/065898 4/23/1998 | — | 6154839 11/28/2000 | Issued | 4/23/2018 | VPNet Technologies, Inc. | Fees paid in full |
| X | System and method for transferring encrypted sections of documents across a computer network | 09/071320 5/1/1998 | — | 6154840 11/28/2000 | Issued | 5/1/2018 | Avaya Inc. | Fees paid in full |
| X | Method and apparatus for restricting outbound access to remote equipment | 09/036332 3/6/1998 | — | 6161182 12/12/2000 | Issued | 3/6/2018 | Avaya Inc. | Fees paid in full |
| X | Optimizing call-center performance by using predictive data to distribute agents among calls | 09/185265 11/3/1998 | — | 6163607 12/19/2000 | Issued | 4/9/2018 | Avaya Inc. | Fees paid in full |
| X | Coordination of message waiting indications among a plurality of independent communication systems | 09/039970 3/16/1998 | — | 6167254 12/26/2000 | Issued | 3/16/2018 | Avaya Inc. | Fees paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method of and apparatus for virtual link management | 08/961138 10/30/1997 | — | 6169740 1/2/2001 | Issued | 10/30/2017 | Avaya Inc. | Fees paid in full |
| X | Network apparatus with Java co-processor | 09/080143 5/15/1998 | — | 6170015 1/2/2001 | Issued | 5/15/2018 | Avaya Inc. | Fees paid in full |
| X | Duplex transmission scheme | 08/955078 10/21/1997 | — | 6172965 1/9/2001 | Issued | 10/21/2017 | Avaya Inc. | Fees paid in full |
| X | System for enabling personal computer access to an interactive voice response system | 09/030142 2/25/1998 | — | 6173042 1/9/2001 | Issued | 2/25/2018 | Avaya Inc. | Fees paid in full |
| X | Optimizing call-center performance by using predictive data to distribute calls among agents | 09/057842 4/9/1998 | — | 6173053 1/9/2001 | Issued | 4/9/2018 | Avaya Inc. | Fees paid in full |
| X | An apparatus for implementing virtual private networks | 08/874091 6/12/1997 | — | 6173399 1/9/2001 | Issued | 6/12/2017 | VPNet Technologies, Inc. | Fees paid in full |
| X | Multi-layer printed-wiring boards with inner power and ground layers | 09/166828 10/5/1998 | — | 6175088 1/16/2001 | Issued | 10/5/2018 | Avaya Inc. | Fees paid in full |
| X | Method and apparatus for locating and isolating a fault within a token ring network | 08/879732 7/20/1997 | — | 6175553 1/16/2001 | Issued | 6/20/2017 | | Fees paid in full |
| X | Sender-defined time for reporting on the status of a sent message or of the message's recipient | 09/181796 10/28/1998 | — | 6175859 1/16/2001 | Issued | 10/28/2018 | Avaya Inc. | Fees paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus for automatically configuring a network switch | 09/079890 5/15/1998 | — | 6175868 1/16/2001 | Issued | 5/15/2018 | Avaya Inc. | Fees paid in full |
| X | Method and apparatus for swapping a computer operating system | 09/065899 4/23/1998 | — | 6175917 1/16/2001 | Issued | 4/23/2018 | VPNet Technologies, Inc. | Fees paid in full |
| X | Arrangement for synchronization of multiple streams of synchronous traffic delivered by an asynchronous medium | 09/209712 12/11/1998 | — | 6178184 1/23/2001 | Issued | 12/11/2018 | Avaya Inc. | Fees paid in full |
| X | Network management of automatic call distributor resources | 08/998323 12/24/1997 | — | 6181776 1/30/2001 | Issued | 12/24/2017 | Avaya Inc. | Fees paid in full |
| X | A text-to-speech based reminder system | 09/170706 10/13/1998 | — | 6182041 1/30/2001 | Issued | 10/13/2018 | Avaya Inc. | Fees paid in full |
| X | Universal access to audio maintenance for IVR systems using internet technology | 09/184375 11/2/1998 | — | 6182045 1/30/2001 | Issued | 11/2/2018 | Avaya Inc. | Fees paid in full |
| X | Method and apparatus for precisely registering solder paste in a printed ciruit board repair operation | 09/112031 7/8/1998 | — | 6182883 2/6/2001 | Issued | 7/8/2018 | Avaya Inc. | Fees paid in full |
| X | Communication of transaction data via the inter | 09/127393 7/31/1998 | — | 6185542 2/6/2001 | Issued | 7/31/2018 | Avaya Inc. | Fees paid in full |
| X | Using web page hit statistics to anticipate call center traffic | 08/922468 9/2/1997 | — | 6188673 2/13/2001 | Issued | 9/2/2017 | Avaya Inc. | Fees paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Server based voice call offer while telephone in data session | 09/090189 6/4/1998 | — | 6188886 2/13/2001 | Issued | 6/4/2018 | Avaya Inc. | Fees paid in full |
| X | Circuit card mounting structure | 09/473769 12/29/1999 | — | 6191953 2/20/2001 | Issued | 12/29/2019 | Avaya Inc. | Fees paid in full |
| X | Method and apparatus for inquiry response via internet | 08/920674 8/29/1997 | — | 6192050 2/20/2001 | Issued | 8/29/2017 | Avaya Inc. | Fees paid in full |
| X | Abstracting system for multi-media messages | 09/019616 2/6/1998 | — | 6192111 2/20/2001 | Issued | 2/6/2018 | Avaya Inc. | Fees paid in full |
| X | Call center agent selection that optimizes all wait times | 09/022959 2/12/1998 | — | 6192122 2/20/2001 | Issued | 2/12/2018 | Avaya Inc. | Fees paid in full |
| X | Short term internet access | 09/105670 6/26/1998 | — | 6192132 2/20/2001 | Issued | 6/26/2018 | Avaya Inc. | Fees paid in full |
| X | Automatic call coverage administration by wireless terminals | 09/182336 10/29/1998 | — | 6192234 2/20/2001 | Issued | 10/29/2018 | Avaya Inc. | Fees paid in full |
| X | Interaction of a wireless telephone with a transaction unit | 09/127394 7/31/1998 | — | 6195541 2/27/2001 | Issued | 7/31/2018 | Avaya Inc. | Fees paid in full |
| X | Identification by a central computer of a wireless telephone functioning as a transaction device | 09/127395 7/31/1998 | — | 6195542 2/27/2001 | Issued | 7/31/2018 | Avaya Inc. | Fees paid in full |
| X | Proximity-based registration in a communication system | 09/031574 2/27/1998 | — | 6195545 2/27/2001 | Issued | 2/27/2018 | Avaya Inc. | Fees paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Automatic reassignment of a telephone number of a wireless terminal based on location of the wireless terminal | 09/162749 9/29/1998 | — | 6195558 2/27/2001 | Issued | 9/29/2018 | Avaya Inc. | Fees paid in full |
| X | Dynamic associative group pickup | 09/162495 9/29/1998 | — | 6195560 2/27/2001 | Issued | 9/29/2018 | Avaya Inc. | Fees paid in full |
| X | Dynamic associative terminating extension groups | 09/162496 9/29/1998 | — | 6198938 3/6/2001 | Issued | 9/29/2018 | Avaya Inc. | Fees paid in full |
| X | Method and system for storing and retrieving information in a communications node | 09/215201 12/18/1998 | — | 6201755 3/13/2001 | Issued | 12/18/2018 | Avaya Inc. | Fees paid in full |
| X | Multiple terminal message indicator for a telecommuncations network | 08/992254 12/17/1997 | — | 6201858 3/13/2001 | Issued | 12/17/2017 | Avaya Inc. | Fees paid in full |
| X | Transitioning between redundant computer systems on a network | 09/001544 12/31/1997 | — | 6202169 3/13/2001 | Issued | 12/31/2017 | Avaya Inc. | Fees paid in full |
| X | System and method for providing multiple language capability in computer-based applications | 08/881321 6/25/1997 | — | 6205418 3/20/2001 | Issued | 6/25/2017 | Avaya Inc. | Fees paid in full |
| X | Method and apparatus for locating a desired record in a plurality of records in an input recognizing telephone directory | 08/760966 12/5/1996 | — | 6208713 3/27/2001 | Issued | 12/5/2016 | Avaya Inc. | Fees paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus for providing unsupervised adaptation of phonetic transcriptions in a speech recognition dictionary | 09/144065 8/31/1998 | — | 6208964 3/27/2001 | Issued | 8/31/2018 | Avaya Inc. | Fees paid in full |
| X | Method and system for estimation of a source of a voice signal | 09/216971 12/21/1998 | — | 6208970 3/27/2001 | Issued | 12/21/2018 | Avaya Inc. | Fees paid in full |
| X | Automated test system and method for device having circuit and ground connections | 09/183208 10/30/1998 | — | 6211513 4/3/2001 | Issued | 10/30/2018 | Avaya Inc. | Fees paid in full |
| X | Bracket mount for precise antenna adjustment | 09/407070 9/28/1999 | — | 6211845 4/3/2001 | Issued | 9/28/2019 | Avaya Inc. | Fees paid in full |
| X | Automated selection of a protocol by a communicating entity to match the protocol of a communications network | 09/047007 3/24/1998 | — | 6212160 4/3/2001 | Issued | 3/24/2018 | Avaya Inc. | Fees paid in full |
| X | Arrangement for minimizing cell-delay variations in a communications system that supports multiple constant-bit-rate connections | 09/096887 6/12/1998 | — | 6212189 4/3/2001 | Issued | 6/12/2018 | Avaya Inc. | Fees paid in full |
|  | Efficent Path Based Forwarding And Multicast Forwarding | 09/106797 6/29/1998 | — | 6216167 4/10/2001 | Issued | 6/29/2018 | Avaya Holdings Limited | Fees Paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method And Apparatus For Allocating Shared Memory Resources Among A Plurality Of Queues Each Having A Threshold Value Therefor | 08/635482 4/22/1996 | | 6219728 4/17/2001 | Issued | 4/22/2016 | Avaya, Inc. | Fees Paid in full |
| X | Method And Apparatus For Transmitting Dual Speed Ethernet Information (10base-T And 100base-Tx) Across A Physical Layer Device Service Interface | 09/541823 4/3/2000 | | 6222852 4/24/2001 | Issued | 10/10/2017 | Avaya, Inc. | Fees Paid in full |
| | Method And Apparatus For Adjusting An Interpacket Gap Using A Network Device In A Data Communications Network | 09069072 4/28/1998 | | 6226290 5/1/2001 | Issued | 4/28/2018 | Avaya Holdings Limited | Fees Paid in full |
| X | Prioritized Transaction Server Allocation | 09/089848 6/3/1998 | | 6226377 5/1/2001 | Issued | 6/3/2018 | Avaya, Inc. | Fees Paid in full |
| X | Apparatus and method for displaying caller attributes | 09/090188 6/4/1998 | | 6226512 5/1/2001 | Issued | 6/4/2018 | Avaya, Inc. | Fees Paid in full |
| X | Method And Apparatus For Maintaining An Order Of Data Packets | 08/708895 9/5/1996 | | 6226687 5/1/2001 | Issued | 9/5/2016 | Avaya, Inc. | Fees Paid in full |
| X | Architecture For Virtual rivate Networks | 08/874090 6/12/1997 | | 6226748 5/1/2001 | Issued | 6/12/2017 | Avaya, Inc. | Fees Paid in full |
| X | Method And Apparatus For Configuring A Virtual Private Network | 09/062507 4/17/1998 | | 6226751 5/1/2001 | Issued | 4/17/2018 | Avaya, Inc. | Fees Paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Telephone Calling Card Having A Wireless Receiver For Receiving Notification Of Arrived Messages | 09/061677 4/16/1998 | | 6230003 5/8/2001 | Issued | 4/16/2018 | Avaya, Inc. | Fees Paid in full |
| X | System For Context Based Media Independent Communications Processing | 09/089788 6/3/1998 | | 6233332 5/15/2001 | Issued | 6/3/2018 | Avaya, Inc. | Fees Paid in full |
| X | Wireless Terminal Automatically Alerting User Upon Wireless Terminal Entering A Specified Physical Location | 09/109218 6/30/1998 | | 6236858 5/22/2001 | Issued | 6/30/2018 | Avaya, Inc. | Fees Paid in full |
| X | Integration Of Legacy Datebase Management Systems With Odbc-Compliant Application Programs | 09/469757 12/22/1999 | | 6240417 5/29/2001 | Issued | 8/13/2017 | Avaya, Inc. | Fees Paid in full |
| X | Dynamic Reconfiguration Of Network Servers | 08/711189 9/9/1996 | | 6240454 5/29/2001 | Issued | 9/9/2016 | Avaya, Inc. | Fees Paid in full |
| | Method And Apparatus For Mapping Asynchronous Ports To Hdlc Addresses | 08/707871 9/9/1996 | | 6243380 6/5/2001 | Issued | 9/9/2016 | Avaya Holdings Limited | Fees Paid in full |
| X | A Method And System For Dynamic Speech Recognition Using Word Scoring And Free-Phone Scoring | 09/056346 4/7/1998 | | 6243678 6/5/2001 | Issued | 4/7/2018 | Avaya, Inc. | Fees Paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method And Apparatus For Obtaining A Transcription Of Phrases Through Text And Spoken Utterances | 09/094653 6/15/1998 | | 6243680 6/5/2001 | Issued | 6/15/2018 | Avaya, Inc. | Fees Paid in full |
| X | Method And Apparatus For Installing Drivers Without Requiring System Re-Boot | 09/026162 2/19/1998 | | 6247081 6/12/2001 | Issued | 2/19/2018 | Avaya, Inc. | Fees Paid in full |
| X | Connector Having Improved High-Voltage Surge Performance | 09/379498 8/23/1999 | | 6247940 6/19/2001 | Issued | 8/23/2019 | Avaya, Inc. | Fees Paid in full |
| | Method And Apparatus For Minimizing Calculations Required To Construct Multicast Trees | 08/984453 12/3/1997 | | 6252856 6/26/2001 | Issued | 12/3/2017 | Avaya Holdings Limited | Fees Paid in full |
| | Method And Apparatus Providing Network Communications Between Devices Using Frames With Multiple Formats | 09/060166 4/14/1998 | | 6252888 6/26/2001 | Issued | 4/14/2018 | Avaya Holdings Limited | Fees Paid in full |
| X | Automatic Service Provider Notification Of Unauthorized Terminal Activity | 09/071050 4/30/1998 | | 6256299 7/3/2001 | Issued | 4/30/2018 | Avaya, Inc. | Fees Paid in full |
| X | Apparatus And Methods For Routerless Layer 3 Forwarding In A Network | 09/132030 8/11/1998 | | 6256314 7/3/2001 | Issued | 8/11/2018 | Avaya, Inc. | Fees Paid in full |
| X | "Plug And Play" Telephone System | 08/808233 2/28/1997 | | 6256319 7/3/2001 | Issued | 2/28/2017 | Avaya, Inc. | Fees Paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System And Method For Identifying A Data Record Associated With A Transferred Telephone Call | 09/183753 10/30/1998 | | 6256381 7/3/2001 | Issued | 10/30/2018 | Avaya, Inc. | Fees Paid in full |
| X | Method And Apparatus For Providing Network Access Control Using A Domain Name System | 09/104462 6/24/1998 | | 6256671 7/3/2001 | Issued | 6/24/2018 | Avaya, Inc. | Fees Paid in full |
| X | Coil Former | 09/538048 3/29/2000 | | 6262650 7/17/2001 | Issued | 3/29/2020 | Avaya, Inc. | Fees Paid in full |
| X | Automatic Call Distribution Based On Physical Location Of Wireless Terminals | 08/941792 9/30/1997 | | 6272347 8/7/2001 | Issued | 9/30/2017 | Avaya, Inc. | Fees Paid in full |
| X | Guide builder for documentation management in computer applications | 09/170935 10/13/1998 | | 6272508 8/7/2001 | Issued | 10/13/2018 | Avaya, Inc. | Fees Paid in full |
| X | Dynamically Assigning Priorities For The Allocation Of Server Resources To Completing Classes Of Work Based Upon Achievement Of Server Level Goals | 09/149877 9/8/1998 | | 6272544 8/7/2001 | Issued | 9/8/2018 | Avaya, Inc. | Fees Paid in full |
| X | Customer Self Routing Call Center | 09/088245 6/1/1998 | | 6272216 8/8/2001 | Issued | 6/1/2018 | Avaya, Inc. | Fees Paid in full |
| X | Speech Playback With Prebuffered Openings | 09/301007 4/28/1999 | | 6275793 8/14/2001 | Issued | 4/28/2019 | Avaya, Inc. | Fees Paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System For Producing Communication Codes Responsive To Communication Signals, Translating Communication Codes Into Peripheral Codes, And Producing Signals For Communicating With Peripheral Responsive To Peripheral Codes | 09/220073 12/23/1998 | | 6275874 8/14/2001 | Issued | 12/23/2018 | Avaya, Inc. | Fees Paid in full |
| X | Selective Memory Duplication Arrangement | 09/289240 4/9/1999 | | 6275915 8/14/2001 | Issued | 4/9/2019 | Avaya, Inc. | Fees Paid in full |
| X | Active-Passive Flow Switch Failover Technology | 09/374395 8/13/1999 | | 6285656 9/4/2001 | Issued | 8/13/2019 | Avaya, Inc. | Fees Paid in full |
| | Telecommunications Apparatus And Method | 09/314355 5/19/1999 | | 6285747 9/4/2001 | Issued | 5/19/2019 | Avaya Gmbh & Co. KG | Fees Paid in full |
| X | Method And Apparatus For Filtering A Notification Message From A Database | 09/253105 2/19/1999 | | 6289339 9/11/2001 | Issued | 2/19/2019 | Avaya, Inc. | Fees Paid in full |
| X | Dynamic Call Vectoring | 09/088532 6/1/1998 | | 6292550 9/18/2001 | Issued | 6/1/2018 | Avaya, Inc. | Fees Paid in full |
| X | Call Reestablishment System | 09/018293 2/4/1998 | | 6292551 9/18/2001 | Issued | 2/4/2018 | Avaya, Inc. | Fees Paid in full |
| X | Call Pickup Group Controlled By Wireless Terminals | 09/182339 10/29/1998 | | 6292672 9/18/2001 | Issued | 10/29/2018 | Avaya, Inc. | Fees Paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis- closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Application-Independent Language Module For Language-Independent Applications | 09/349599 6/28/1999 | | 6292773 9/18/2001 | Issued | 6/28/2019 | Avaya, Inc. | Fees Paid in full |
| | Speech processing system using formant analysis | 09/242532 2/18/1999 | — | 6292775 9/18/2001 | Issued | 10/13/2017 | Aurix Limited | Fees paid in full |
| X | Apparatus And Method For Stripping Wire | 09/177209 10/22/1998 | | 6293171 9/25/2001 | Issued | 10/29/2018 | Avaya, Inc. | Fees Paid in full |
| X | Arrangement For Efficiently Updating Status Information Of A Network Call-Routing System | 09/167852 10/7/1998 | | 6295353 9/25/2001 | Issued | 10/7/2018 | Avaya, Inc. | Fees Paid in full |
| X | Dynamic Binding And Bridging In A Communication System | 09/031580 2/27/1998 | | 6295456 9/25/2001 | Issued | 2/27/2018 | Avaya, Inc. | Fees Paid in full |
| X | Call Transfer And Conference With Separate Billing Records Per Leg | 09/114069 7/13/1998 | | 6298127 10/2/2001 | Issued | 7/13/2018 | Avaya, Inc. | Fees Paid in full |
| X | Terminating Extension Groups Controlled By Wireless Terminals | 09/182338 10/29/1998 | | 6298240 10/2/2001 | Issued | 10/29/2018 | Avaya, Inc. | Fees Paid in full |
| X | Automated Test System And Method For Device Having Circuit And Ground Connections | 09/292284 4/15/1999 | | 6300772 10/9/2001 | Issued | 10/30/2018 | Avaya, Inc. | Fees Paid in full |
| | Method And Apparatus Ofr Transmitting Data Frames Between Switches In A Meshed Data Network | 08/820948 3/19/1997 | | 6301257 10/9/2001 | Issued | 3/19/2017 | Avaya Holdings Limited | Fees Paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method And Apparatus For Analyzing Dual Tone Multi-Frequency (Dtmf) Signals On A Private Branch Exchange (Pbx) Switch | 09/128485 8/4/1998 | | 6301355 10/9/2001 | Issued | 8/4/2018 | Avaya, Inc. | Fees Paid in full |
| X | Dual-Slope Current Battery-Feed Circuit | 09/087216 5/29/1998 | | 6301358 10/9/2001 | Issued | 5/29/2018 | Avaya, Inc. | Fees Paid in full |
| | Authentication Of Routing Data Using Variable Output Length One-Way Functions | 09/138300 8/21/1998 | | 6301662 10/9/2001 | Issued | 8/21/2018 | Avaya Holdings Limited | Fees Paid in full |
| X | Method For Transforming State-Based Ivr Applications Into Executable Sequences Of Code | 09/223721 12/31/1998 | | 6301703 10/9/2001 | Issued | 12/31/2018 | Avaya, Inc. | Fees Paid in full |
| X | Pack Designed To Take, In Particular, An Electrical And/Or Electronic Board, Method For The Manufacture And Assembly Of A System Comprising A Corresponding Pack And Board | 09/464980 12/16/1999 | | 6303855 10/16/2001 | Issued | 12/16/2019 | Avaya, Inc. | Fees Paid in full |
| X | Method And Apparatus For Input Based Control Of Discards In A Lossy Packet Network | 09/151709 9/11/1998 | | 6304552 10/16/2001 | Issued | 9/11/2018 | Avaya, Inc. | Fees Paid in full |
| X | System And Method For Laying Out Wireless Cells To Account For Cell Handoff | 09/324999 6/2/1999 | | 6304754 10/16/2001 | Issued | 6/2/2019 | Avaya, Inc. | Fees Paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System And Method For Allowing Communication Between Networks Having Incompatible Addressing Formats | 09/100260 6/19/1998 | | 6307931 10/23/2001 | Issued | 6/19/2018 | Avaya, Inc. | Fees Paid in full |
| X | End-User Control Of Audio Delivery Endpoint In A Multimedia Environment | 09/052850 3/31/1998 | | 6307932 10/23/2001 | Issued | 3/31/2018 | Avaya, Inc. | Fees Paid in full |
| X | Method Of Servicing Data Access Requests From Users | 09/041130 3/12/1998 | | 6310889 10/30/2001 | Issued | 3/12/2018 | Avaya, Inc. | Fees Paid in full |
| X | Automatic Shutoff For Wireless Endpoints In Motion | 09/196542 11/20/1998 | | 6311078 10/30/2001 | Issued | 11/20/2018 | Avaya, Inc. | Fees Paid in full |
| | Method And Apparatus For Communicating Data And Management Information | 09/474605 12/29/1999 | | 6311220 10/30/2001 | Issued | 6/4/2017 | Avaya, Inc. | Fees Paid in full |
| X | Method And Apparatus For Transferring Data Between Process Modules | 08/771835 12/23/1996 | | 6311225 10/30/2001 | Issued | 12/23/2016 | Avaya, Inc. | Fees Paid in full |
| X | System and method for cell switching with a peripheral component interconnect bus and decentralized, computer-controlled cell switch | 08/998533 12/26/1997 | | 6311230 10/30/2001 | Issued | 12/26/2017 | Avaya, Inc. | Fees Paid in full |
| X | Method Of Using A Packing Insert As An Assembly Fixture | 09/533555 11/1/1999 | | 6311460 11/6/2001 | Issued | 12/21/2018 | Avaya, Inc. | Fees Paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | A Method Of Tuning A Planar Filter With Additional Coupling Created By Bent Resonator Elements | 09/522450 3/9/2000 | | 6313719 11/6/2001 | Issued | 3/9/2020 | Avaya, Inc. | Fees Paid in full |
| X | Folded Tables: A Method Of Viewing Wide Tables With Reduced Need For Horizontal Scrolling | 09/226755 1/6/1999 | | 6313848 11/6/2001 | Issued | 1/6/2019 | Avaya, Inc. | Fees Paid in full |
| X | Digital Telephone Link Margin Verification | 09/293718 4/16/1999 | | 6314162 11/6/2001 | Issued | 4/16/2019 | Avaya, Inc. | Fees Paid in full |
| X | Communications Handling Center And Communications Forwarding Method Using Agent Attributes | 09/217896 12/22/1998 | | 6314177 11/6/2001 | Issued | 12/22/2018 | Avaya, Inc. | Fees Paid in full |
| | Methods And Systems For Storing Cell Data Using A Bank Of Cell Buffers | 09/113296 7/10/1998 | | 6314489 11/6/2001 | Issued | 7/10/2018 | Avaya Holdings Limited | Fees Paid in full |
| X | Resonant Capacitive Coupler | 09/521724 3/9/2000 | | 6317011 11/13/2001 | Issued | 3/9/2020 | Avaya, Inc. | Fees Paid in full |
| X | Infrastructure For Developing Application-Independent Language Modules For Language-Independent Applications | 09/340872 6/28/1999 | | 6321190 11/20/2001 | Issued | 6/28/2019 | Avaya, Inc. | Fees Paid in full |
| X | Attribute inheritance schema for network switches | 09/165584 10/2/1998 | | 6321259 11/20/2001 | Issued | 10/2/2018 | Avaya, Inc. | Fees Paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method And Apparatus For Multicast Routing In A Network | 08/722480 9/27/1996 | | 6321270 11/20/2001 | Issued | 9/27/2016 | Avaya, Inc. | Fees Paid in full |
| X | Circuit Card Enclosure With Integral Circuit Card Guides And Heat Dissipation Apertures | 09/473768 12/29/1999 | | 6322175 11/27/2001 | Issued | 12/29/2019 | Avaya, Inc. | Fees Paid in full |
| X | Originator Disposition Options For Communications Session Termination | 09/100886 6/22/1998 | | 6324265 11/27/2001 | Issued | 6/22/2018 | Avaya, Inc. | Fees Paid in full |
| X | Sheet-Metal Antenna | 09/521727 3/9/2000 | | 6326920 12/4/2001 | Issued | 3/9/2020 | Avaya, Inc. | Fees Paid in full |
| X | Transceiver Stacked Assembly | 09/523913 3/9/2000 | | 6329949 12/11/2001 | Issued | 3/9/2020 | Avaya, Inc. | Fees Paid in full |
| X | TCP Admission Control | 09/014110 1/27/1998 | | 6330226 12/11/2001 | Issued | 1/27/2018 | Avaya, Inc. | Fees Paid in full |
| X | Scaleable Web Server And Method Of Efficiently Managing Multiple Servers | 08/965929 11/7/1997 | | 6330602 12/11/2001 | Issued | 11/7/2017 | Avaya, Inc. | Fees Paid in full |
| X | TCP Resegmentation | 09/055031 4/3/1998 | | 6341129 1/22/2002 | Issued | 4/3/2018 | Avaya, Inc. | Fees Paid in full |
| X | Efficient Search And Organization Of A Forwarding Database Or The Like | 09/118671 7/17/1998 | | 6343289 1/29/2002 | Issued | 7/17/2018 | Avaya, Inc. | Fees Paid in full |
| X | Apparatus And Methods For Path Identification In A Communication Network | 09/075107 5/8/1998 | | 6347079 2/12/2002 | Issued | 5/8/2018 | Avaya, Inc. | Fees Paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System For Automatically Routing Calls To Call Center Agents In An Agent Surplus Condition Based On Agent Occupancy | 09/454496 12/6/1999 | | 6347139 2/12/2002 | Issued | 12/6/2019 | Avaya, Inc. | Fees Paid in full |
| X | Method And Apparatus For Transmitting A Synchronization Beacon In A Wireless Communication Network | 09/055626 4/6/1998 | | 6351463 2/26/2002 | Issued | 4/6/2018 | Avaya, Inc. | Fees Paid in full |
| X | Minimum Interruption Cycle Time Threshold For Reserve Call Center Agents | 09/141273 8/27/1998 | | 6353667 3/5/2002 | Issued | 8/27/2018 | Avaya, Inc. | Fees Paid in full |
| X | Sheet-Metal Filter | 09/666192 9/21/2000 | | 6356168 3/12/2002 | Issued | 3/9/2020 | Avaya, Inc. | Fees Paid in full |
| X | Call Selection And Agent Selection In A Call Center Based On Agent Staffing Schedule | 09/224043 12/31/1998 | | 6356632 3/12/2002 | Issued | 12/31/2018 | Avaya, Inc. | Fees Paid in full |
| X | Wireless Telephone As A Transaction Device | 09/127388 7/31/1998 | | 6356752 3/12/2002 | Issued | 7/31/2018 | Avaya, Inc. | Fees Paid in full |
| X | Method And Apparatus For Discourse Management | 09/302254 4/30/1999 | | 6356869 3/12/2002 | Issued | 4/30/2019 | Avaya, Inc. | Fees Paid in full |
| X | Generic (Database-Independent) And Dynamically-Modifiable Schema | 09/328528 6/9/1999 | | 6356913 3/12/2002 | Issued | 6/9/2019 | Avaya, Inc. | Fees Paid in full |
| X | Method And Apparatus For Testing An Electronic Assembly | 09/121176 7/22/1998 | | 6359452 3/19/2002 | Issued | 7/22/2018 | Avaya, Inc. | Fees Paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Dynamic Selection Of Interworking Functions In A Communication System | 09/031581 2/27/1998 | | 6359896 3/19/2002 | Issued | 2/27/2018 | Avaya, Inc. | Fees Paid in full |
| X | Methods And Apparatus For Determining Measures Of Agent-Related Occupancy In A Call Center | 09/228992 1/12/1999 | | 6359982 3/19/2002 | Issued | 2/27/2018 | Avaya, Inc. | Fees Paid in full |
| X | Protected Keepalive Message Through The Internet | 09/185056 11/2/1998 | | 6360269 3/19/2002 | Issued | 11/2/2018 | Avaya, Inc. | Fees Paid in full |
| X | Loss Metrics In A Communication Network | 08/378745 1/26/1995 | | 6360335 3/19/2002 | Issued | 3/19/2019 | Avaya, Inc. | Fees Paid in full |
| X | Graphical And Schedule-Based Definition Of A Call-Coverage Path | 09/233009 1/19/1999 | | 6363143 3/26/2002 | Issued | 1/19/2019 | Avaya, Inc. | Fees Paid in full |
| X | Communication Device Having Capability To Convert Between Voice And Text Message | 09/010422 1/21/1998 | | 6366651 4/2/2002 | Issued | 1/21/2018 | Avaya, Inc. | Fees Paid in full |
| X | Adjustment Of Call Selection To Achieve Target Values For Interval-Based Performance Metrics In A Call Center | 09/212993 12/16/1998 | 20020006192 | 6366666 4/2/2002 | Issued | 12/16/2018 | Avaya, Inc. | Fees Paid in full |
| X | Method Of Routing Calls In An Automatic Call Distribution Network | 09/266283 3/11/1999 | | 6366668 4/2/2002 | Issued | 3/11/2019 | Avaya, Inc. | Fees Paid in full |
| X | Active Edge User Interface | 09/097150 6/12/1998 | 20010043189 | 6369803 4/9/2002 | Issued | 6/12/2018 | Avaya, Inc. | Fees Paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Apparatus And Method For Optimizing Congestion Control Information In A Multi-Protocol Network | 09/001666 12/31/1997 | | 6370114 4/9/2002 | Issued | 12/31/2017 | Avaya, Inc. | Fees Paid in full |
| X | Method And System For Calibrating Electronic Devices Using Polynomial Fit Calibration Scheme | 09/243338 2/1/1999 | | 6374084 4/16/2002 | Issued | 2/1/2019 | Avaya, Inc. | Fees Paid in full |
| X | Dynamic Call Coverage Paths Based On Terminal Location | 09/162497 9/29/1998 | | 6374113 4/16/2002 | Issued | 9/29/2018 | Avaya, Inc. | Fees Paid in full |
| X | Internet To Voice Mail Messaging | 09/330392 6/11/1999 | | 6374223 4/16/2002 | Issued | 6/11/2019 | Avaya, Inc. | Fees Paid in full |
| X | Expert System Knowledge-Deficiency Reduction Through Automated Database Updates From Semi-Structured Natural Language Documents | 09/289682 4/9/1999 | | 6374261 4/16/2002 | Issued | 4/9/2019 | Avaya, Inc. | Fees Paid in full |
| | Server Manager For A Configuration Database And Method Therefor | 09/183537 10/29/1998 | 20020010767 | 6374295 4/16/2002 | Issued | 10/29/2018 | Avaya, Inc. | Fees Paid in full |
| X | Speech-Responsive Voice Messaging System And Method | 09/503409 2/14/2000 | | 6377662 4/23/2002 | Issued | 3/24/2017 | Avaya, Inc. | Fees Paid in full |
| X | Display-Based Interface For A Communication Device | 08/947670 10/9/1997 | 20010041596 | 6377821 4/23/2002 | Issued | 10/9/2017 | Avaya, Inc. | Fees Paid in full |
| X | Wireless Telephone For Visually Displaying Progress Messages | 09/301472 4/28/1999 | | 6377822 4/23/2002 | Issued | 4/28/2019 | Avaya, Inc. | Fees Paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Web Response Unit Including Computer Network Based Communication | 09/210169 12/11/1998 | | 6377944 4/23/2002 | Issued | 12/11/2018 | Avaya, Inc. | Fees Paid in full |
| | Method And Apparatus For Performing Frame Processing For A Network | 08/916487 8/22/1997 | 20020010793 | 6377998 4/23/2002 | Issued | 8/22/2017 | Avaya Holdings Limited | Fees Paid in full |
| X | Electromagnetic Compatibility Sleeve For Electrical Interconnections | 09/651707 8/31/2000 | | 6380482 4/30/2002 | Issued | 8/31/2020 | Avaya, Inc. | Fees Paid in full |
| X | System For Processing Incoming Calls Based On Call Priority For Telephone Stations Having Multiple Lines | 09/410886 10/4/1999 | | 6381322 4/30/2002 | Issued | 10/4/2019 | Avaya, Inc. | Fees Paid in full |
| X | Automatic Reassignment Of A Telephone Number Of A Wireless Terminal Based On Location Of The Wireless Terminal | 09/198990 11/23/1998 | | 6381470 4/30/2002 | Issued | 11/23/2018 | Avaya, Inc. | Fees Paid in full |
| X | Extending Internet Calls To A Telephony Call Center | 08/749298 11/14/1996 | | 6385191 5/7/2002 | Issued | 11/14/2016 | Avaya, Inc. | Fees Paid in full |
| X | Speech-Responsive Voice Messaging System And Method | 09/503314 2/14/2000 | | 6385304 5/7/2002 | Issued | 5/24/2017 | Avaya, Inc. | Fees Paid in full |
| X | Automatic Backup Trunking For Voice Over The Internet | 08/980760 12/1/1997 | | 6389005 5/14/2002 | Issued | 12/1/2017 | Avaya, Inc. | Fees Paid in full |
| X | Multi-Tasking, Web-Based Call Center | 09/416737 10/13/1999 | | 6389132 5/14/2002 | Issued | 10/13/2019 | Avaya, Inc. | Fees Paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Telephone Call Center Monitoring System Allowing Real-Time Display Of Summary Views And Interactively Defined Detailed Views | 09/358596 7/21/1999 | | 6392666 5/21/2002 | Issued | 7/21/2019 | Avaya, Inc. | Fees Paid in full |
| X | Multimedia Communications Network | 08/405062 3/16/1995 | | 6392760 5/21/2002 | Issued | 5/21/2019 | Avaya, Inc. | Fees Paid in full |
| X | Unified Messaging System And Method Providing Cached Message Streams | 08/948536 10/9/1997 | | 6396907 5/28/2002 | Issued | 10/9/2017 | Avaya, Inc. | Fees Paid in full |
| X | Fixtures And Methods For Increasing The Efficiency Of Manufacturing Lines | 09/491874 1/27/2000 | | 6397481 6/4/2002 | Issued | 1/27/2020 | Avaya, Inc. | Fees Paid in full |
| X | EMI Shield | 09/537223 3/28/2000 | | 6400548 6/4/2002 | Issued | 3/28/2020 | Avaya, Inc. | Fees Paid in full |
| X | Linear Modulator | 09/067867 4/28/1998 | 20020071495 | 6400777 6/4/2002 | Issued | 4/28/2018 | Avaya, Inc. | Fees Paid in full |
| X | Integrated Audio And Video Agent System In An Automatic Call Distribution Environment | 09/088640 6/2/1998 | | 6404747 6/11/2002 | Issued | 6/2/2018 | Avaya, Inc. | Fees Paid in full |
| | Enhancement Of Network Accounting Records | 09/276201 3/25/1999 | | 6405251 6/11/2002 | Issued | 3/25/2019 | Avaya Holdings Limited | Fees Paid in full |
| X | Interfacing A Communication Switch To A Non-Embedded Device Driver Via A Virtual Device Interface | 09/267005 3/12/1999 | | 6408061 6/18/2002 | Issued | 3/12/2019 | Avaya, Inc. | Fees Paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Synthetic Stereo Conferencing Over Lan/Wan | 09/218135 12/22/1998 | | 6408327 6/18/2002 | Issued | 12/22/2018 | Avaya, Inc. | Fees Paid in full |
| X | Personal Alert Device | 09/411607 10/1/1999 | 20010050612 | 6411207 6/25/2002 | Issued | 10/1/2019 | Avaya, Inc. | Fees Paid in full |
| X | Apparatus For Grounding A Securing Printed Circuit Boards In A Carrier | 09/649369 8/28/2000 | | 6411521 6/25/2002 | Issued | 8/28/2020 | Avaya, Inc. | Fees Paid in full |
| X | Interactive Voice Response Data Transfer System And Method | 08/950481 10/15/1997 | | 6421427 7/16/2002 | Issued | 10/15/2017 | Avaya, Inc. | Fees Paid in full |
| X | Switching Between Active-Replication And Active-Standby For Data Synchronization In Virtual Synchrony | 09/416832 10/12/1999 | | 6421741 7/16/2002 | Issued | 10/12/2019 | Avaya, Inc. | Fees Paid in full |
| X | Battery Charging Indication Message From A Wireless Terminal | 09/386867 8/31/1999 | | 6427074 7/30/2002 | Issued | 8/31/2019 | Avaya, Inc. | Fees Paid in full |
| | A System Using Different Tag Protocol Identifiers To Distinguish Between Multiple Virtual Local Area Networks | 09/222045 12/29/1998 | | 6430621 8/6/2002 | Issued | 12/29/2018 | Avaya Holdings Limited | Fees Paid in full |
| X | Inter-Class Schedulers Utilizing Statistical Priority Guaranteed Queuing And Generic Cell-Rate Algorithm Priority Guaranteed Queuing | 09/218510 12/22/1998 | | 6438106 8/20/2002 | Issued | 12/22/2018 | Avaya, Inc. | Fees Paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Dynamically Scaleable Conference System | 09/083408 5/22/1998 | | 6438111 8/20/2002 | Issued | 5/22/2018 | Avaya, Inc. | Fees Paid in full |
| X | Power Indicating Ethernet Outlet And Method Therefore | 09/696279 10/25/2000 | | 6448899 9/10/2002 | Issued | 10/25/2020 | Avaya, Inc. | Fees Paid in full |
| X | Methods And Means For Managing Multimedia Call Flow | 09/064681 4/22/1998 | | 6449284 9/10/2002 | Issued | 3/21/2017 | Avaya, Inc. | Fees Paid in full |
| X | Selective Remote Access Of An Audio Messaging System | 09/301473 4/28/1999 | | 6449345 9/10/2002 | Issued | 4/28/2019 | Avaya, Inc. | Fees Paid in full |
| X | Card-Based Voice Messaging System | 09/151636 9/11/1998 | | 6452937 9/17/2002 | Issued | 9/1/2018 | Avaya, Inc. | Fees Paid in full |
| X | System For Integrating Agent Database Access Skills In Call Center Agent Assignment Applications | 09/586168 6/1/2000 | | 6453038 9/17/2002 | Issued | 9/23/2018 | Avaya, Inc. | Fees Paid in full |
| X | Detection Of Devices On A Local Area Network | 09/796236 2/28/2001 | 20020118023 | 6459275 10/1/2002 | Issued | 4/13/2021 | Avaya, Inc. | Fees Paid in full |
| X | Method For The Definition Of A Call Forward Operation Within A Telecommunications System | 09/375646 8/17/1999 | | 6459784 10/1/2002 | Issued | 8/17/2019 | Avaya, Inc. | Fees Paid in full |
| X | Automated Directory Look-Up Over Multiple Switching Systems | 09/299545 4/26/1999 | | 6463147 10/8/2002 | Issued | 4/26/2019 | Avaya, Inc. | Fees Paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method And Apparatus Providing An Integral Computer And Telephone System | 09/172076 10/14/1998 | | 6463299 10/8/2002 | Issued | 10/14/2018 | Avaya, Inc. | Fees Paid in full |
| X | Workflow-Scheduling Optimization Driven By Target Completion Time | 09/415577 10/8/1999 | | 6463346 10/8/2002 | Issued | 10/8/2019 | Avaya, Inc. | Fees Paid in full |
| X | Personal Virtual Assistant With Semantic Tagging | 09/519217 3/6/2000 | | 64666564 10/15/2002 | Issued | 3/6/2020 | Avaya, Inc. | Fees Paid in full |
| X | Shared Text-To-Speech Resource | 09/340552 6/28/1999 | | 6466909 10/15/2002 | Issued | 6/28/2019 | Avaya, Inc. | Fees Paid in full |
| X | Apparatus And Method For Storage And Accelerated Playback Of Voice Samples In A Call Center | 09/524023 3/13/2000 | | 6470077 10/22/2002 | Issued | 3/13/2020 | Avaya, Inc. | Fees Paid in full |
| | Multicast And Unicast Scheduling For A Network Device | 09/311834 5/14/1999 | | 6477169 11/5/2002 | Issued | 5/14/2019 | Avaya Holdings Limited | Fees Paid in full |
| X | Unified Messaging System With Voice Messaging And Text Messaging Using Text-To-Speech Conversion | 09/479333 1/7/2000 | 20020069062 | 6477494 11/5/2002 | Issued | 6/18/2019 | Avaya, Inc. | Fees Paid in full |
| X | Arrangement For Synchronization Of A Stream Of Synchronous Traffic Delivered By An Asynchronous Medium | 09/153834 9/15/1998 | | 6480511 11/12/2002 | Issued | 9/15/2018 | Avaya, Inc. | Fees Paid in full |
| X | Internet Differentiated Services Service For Transaction Applications | 09/221778 12/28/1998 | | 6483805 11/19/2002 | Issued | 12/28/2018 | Avaya, Inc. | Fees Paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | Efficient Path Based Forwarding And Multicast Forwarding | 09/625255 7/25/2000 | | 6484209 11/19/2002 | Issued | 6/29/2018 | Avaya Holdings Limited | Fees Paid in full |
| X | Exclusion List Of Senders To An Autonomous System | 09/265904 3/10/1999 | | 6487167 11/26/2002 | Issued | 3/10/2019 | Avaya, Inc. | Fees Paid in full |
| | Packet Network Route Selection Method And Apparatus Using A Bidding Algorithm | 09/222481 12/29/1998 | | 6487172 11/26/2002 | Issued | 12/29/2018 | Avaya Holdings Limited | Fees Paid in full |
| X | Unified Messaging System With Automatic Language Identification For Text-To-Speech Conversion | 09/480296 1/10/2000 | | 6487533 11/26/2002 | Issued | 6/18/2018 | Avaya, Inc. | Fees Paid in full |
| X | Devices For Protecting Network Equipment From Electrostatic Discharge Emanating From Network Cables | 09/752972 12/29/2000 | | 6488533 12/3/2002 | Issued | 12/29/2020 | Avaya, Inc. | Fees Paid in full |
| | Stackable Switch Port Collapse Mechanism | 09/107177 6/29/1998 | | 6490276 12/3/2002 | Issued | 6/29/2018 | Avaya Holdings Limited | Fees Paid in full |
| X | Message Forwarding Of Multiple Types Of Messages Based Upon A Criteria | 09/548767 4/13/2000 | | 6493696 12/10/2002 | Issued | 4/13/2020 | Avaya, Inc. | Fees Paid in full |
| X | Distributed Multi-Link Trunking Method And Apparatus | 09/106801 6/29/1998 | | 6496502 12/17/2002 | Issued | 6/29/2018 | Avaya, Inc. | Fees Paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method And Apparatus For Providing Automated Notification To A Customer Of A Real-Time Notification System | 09/290111 4/12/1999 | | 6496568 12/17/2002 | Issued | 4/12/2019 | Avaya, Inc. | Fees Paid in full |
| | Electrical Cable Apparatus And Method For Making | 09/396682 9/14/1999 | | 6506976 1/14/2003 | Issued | 9/14/2019 | Avaya, Inc. | Fees Paid in full |
| X | Methods and systems for forwarding anonymous and unknown calls | 09/535196 3/27/2000 | — | 6510217 1/21/2003 | Issued | 3/27/2020 | Avaya, Inc. | Fees paid in full |
| X | Alternate Network Fallback For Ip Telephony | 09/410122 9/30/1999 | | 6510219 1/21/2003 | Issued | 9/30/2019 | Avaya, Inc. | Fees paid in full |
| X | System For Automatically Routing Calls To Call Center Agents In An Agent Surplus Condition Based On Delay Probabilities | 09/456092 12/6/1999 | | 6510221 1/21/2003 | Issued | 12/6/2019 | Avaya, Inc. | Fees Paid in full |
| X | Securing Feature Activation In A Telecommunication System | 09/357679 7/20/1999 | | 6513121 1/28/2003 | Issued | 7/20/2019 | Avaya, Inc. | Fees Paid in full |
| | Backpressure Mechanism For A Network Device | 09/311995 5/14/1999 | | 6519225 2/11/2003 | Issued | 5/14/2019 | Avaya Holdings Limited | Fees Paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | Method And Apparatus Providing A Spanning Tree Protocol For A Data Communications Network Having A Multi-Link Trunk | 09/229116 1/12/1999 | | 6519231 2/11/2003 | Issued | 1/12/2019 | Avaya Holdings Limited | Fees Paid in full |
| X | Use Of Immediate Handover To Achieve Multi-Head Zones | 09/515312 2/29/2000 | | 6519459 2/11/2003 | Issued | 2/29/2020 | Avaya, Inc. | Fees Paid in full |
| X | Speech-Responsive Voice Messaging System And Method | 09/503655 2/14/2000 | | 6522726 2/18/2003 | Issued | 3/24/2017 | Avaya, Inc. | Fees Paid in full |
| | High Pressure Piezoresistive Transducer Suitable For Use In Hostile Environments And Method For Making The Same | 09/922621 8/6/2001 | 20020000127 | 6523415 2/25/2003 | Issued | 2/4/2019 | Avaya Technologies Corp. | Fees Paid in full |
| | System, Device, And Method For Transitioning From Dvmrp To Bgmp For Interdomain Multicast Routing Over The Internet Multicast Backbone | 09/344931 6/28/1999 | | 6526054 2/25/2003 | Issued | 6/28/2019 | Avaya Holdings Limited | Fees Paid in full |
| X | Resource management facilitation | 09/100011 6/19/1998 | 20010029503 | 6526397 2/25/2003 | Issued | 6/19/2018 | Avaya, Inc. | Fees paid in full |
| | Front Panel | 29/156890 3/8/2002 | | D470853 2/25/2003 | Issued | 2/25/2017 | Avaya, Inc. | No fees payable |
| X | Identifying Voice Mail Messages Using Speaker Identification | 09/411754 10/4/1999 | | 6529870 3/4/2003 | Issued | 10/4/2019 | Avaya, Inc. | Fees Paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | Congestion Notification From Router | 09/306421 5/6/1999 | | 6535482 3/18/2003 | Issued | 5/6/2019 | Avaya Holdings Limited | Fees Paid in full |
| X | System For Automatically Routing Calls To Call Center Agents In An Agent Surplus Condition Based On Service Levels | 09/454508 12/6/1999 | | 6535600 3/18/2003 | Issued | 12/6/2019 | Avaya, Inc. | Fees Paid in full |
| X | Skill-Value Queuing In A Call Center | 09/141269 8/27/1998 | | 6535601 3/18/2003 | Issued | 8/27/2018 | Avaya, Inc. | Fees Paid in full |
| X | Software For Seamless Interconnectivity Between Active Program Modules On Integrated Arrangement Of Cd Drive, Data Server, And Pc Hard Disk Drive | 09/220411 12/24/1998 | 20020073414 | 6536039 3/18/2003 | Issued | 12/24/2018 | Avaya, Inc. | Fees Paid in full |
| X | Speech-Responsive Voice Messaging System And Method | 09/504059 2/14/2000 | | 6539078 3/25/2003 | Issued | 3/24/2017 | Avaya, Inc. | Fees Paid in full |
| | Audio Conferencing System | 09/715906 11/17/2000 | | 6539087 3/25/2003 | Issued | 11/17/2020 | Avaya Holdings Limited | Fees Paid in full |
| X | Policy-Enabled Communications Networks | 09/349272 7/7/1999 | | 6539425 3/25/2003 | Issued | 7/7/2019 | Avaya, Inc. | Fees Paid in full |
| | Telephone | 29/153300 1/4/2002 | | D472236 3/25/2003 | Issued | 3/25/2017 | Avaya, Inc. | |
| X | Caller Identification Verification System | 08/812470 3/6/1997 | | 6542583 4/1/2003 | Issued | 3/6/2017 | Avaya, Inc. | Fees Paid in full |

In re Avaya, Inc.

Case No. 17-10089

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method For The Management Of An Automatic Branch Exchange With The Creation Of A Table Of Users, And Corresponding Automatic Branch Exchange | 09/454648 12/6/1999 | | 6542594 4/1/2003 | Issued | 12/6/2019 | Avaya, Inc. | Fees Paid in full |
| | Telephone | 29/153298 1/4/2002 | | D472536 4/1/2003 | Issued | 4/1/2017 | Avaya, Inc. | |
| | Telephone | 29/153299 1/4/2002 | | D472537 4/1/2003 | Issued | 4/1/2017 | Avaya Technology Corp. | |
| X | Method And Apparatus For Distributing Access Devices For Voice/Data Communication In A Communication System Over Packet Based Networks | 09/223841 12/31/1998 | 20020122425 | 6546004 4/8/2003 | Issued | 12/31/2018 | Avaya, Inc. | Fees Paid in full |
| X | Providing Power To A Device Over A Network Transmission Medium | 09/413141 10/6/1999 | | 6546494 4/8/2003 | Issued | 10/6/2019 | Avaya, Inc. | Fees Paid in full |
| X | System For Automatically Predicting Call Center Agent Work Time In A Multi-Skilled Agent Environment | 09/456044 12/6/1999 | | 6553114 4/22/2003 | Issued | 12/6/2019 | Avaya, Inc. | Fees Paid in full |
| | Method And Apparatus Providing For Router Redundancy Of Non Internet Protocols Using The Virtual Router Redundancy Protocol | 09/212129 12/15/1998 | | 6556547 4/29/2003 | Issued | 12/15/2018 | Avaya Holdings Limited | Fees Paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Scheduled Internet Protocol Telephone Instrument System | 09/780685 2/8/2001 | | 6556564 4/29/2003 | Issued | 4/15/2021 | Avaya, Inc. | Fees Paid in full |
| X | Adapter Card Implementing A Time-Shared Digital Signal Processor | 09/350931 7/12/1999 | | 6556676 4/29/2003 | Issued | 7/12/2019 | Avaya, Inc. | Fees Paid in full |
| | Method And Apparatus For Exchange Of Routing Database Information | 09/322905 6/1/1999 | | 6557044 4/29/2003 | Issued | 6/21/2019 | Avaya Holdings Limited | Fees Paid in full |
| X | Hierarchical Service Level Remediation For Competing Classes Based Upon Achievement Of Service Level Goals | 09/248047 2/10/1999 | | 6560649 5/6/2003 | Issued | 2/10/2019 | Avaya, Inc. | Fees Paid in full |
| X | Software Installation Verification Tool | 09/507125 2/18/2000 | | 6560776 5/6/2003 | Issued | 2/18/2020 | Avaya, Inc. | Fees Paid in full |
| X | Application Module Interface For Hardware Control Signals In A Private Branch Exchange (Pbx) Environment | 09/240930 1/29/1999 | | 6563799 5/13/2003 | Issued | 1/29/2019 | Avaya, Inc. | Fees Paid in full |
| X | Method And Apparatus For Controlling The Operation Of A Digital Telephone Switchboard | 09/056367 4/7/1998 | | 6563814 5/13/2003 | Issued | 4/7/2018 | Avaya, Inc. | Fees Paid in full |
| | Server Manager | 09/182949 10/29/1998 | | 6564216 5/13/2003 | Issued | 10/29/2018 | Avaya, Inc. | Fees Paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method Of And Apparatus For Providing Multi-Level Security Access To System | 09/307523 5/7/1999 | | 6564325 5/13/2003 | Issued | 5/17/2019 | Avaya, Inc. | Fees Paid in full |
| X | Feature Access Control In A Display-Based Terminal Environment | 09/272957 3/19/1999 | | 6567075 5/20/2003 | Issued | 3/19/2019 | Avaya, Inc. | Fees Paid in full |
| | Front Panel | 29/156828 3/8/2002 | | D474925 5/27/2003 | Issued | 5/27/2017 | Avaya Technology Corp. | |
| X | Arrangement For Redefining An Interface While Maintaining Backwards Compatibility | 09/289516 4/9/1999 | | 6574233 6/3/2003 | Issued | 4/9/2019 | Avaya, Inc. | Fees Paid in full |
| | Load Balancing For Cellular And Wireless Systems | 09/315902 5/20/1999 | | 6574474 6/3/2003 | Issued | 5/20/2019 | Avaya, Inc. | Fees Paid in full |
| X | Communications Of Telephony Control Signaling Over Data Networks | 09/391309 9/7/1999 | | 6584190 6/24/2003 | Issued | 9/7/2019 | Avaya, Inc. | Fees Paid in full |
| X | System For Updating Firmware In A Computer System Including Performing A Plurality Of Checks For Validity Of New Firmware Data Before New Firmware Is Used | 09/493633 1/28/2000 | | 6584559 6/24/2003 | Issued | 1/28/2020 | Avaya, Inc. | Fees Paid in full |
| X | Dynamic-Rate, Differential Class-Based Quality Of Service Agent For Internet Protocol Exchange Systems | 09/358413 7/22/1999 | | 6594277 7/15/2003 | Issued | 7/22/2019 | Avaya, Inc. | Fees Paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Active Database Trigger Processing Using A Trigger Gateway | 09/235730 1/22/1999 | | 6594656 7/15/2003 | Issued | 1/22/2019 | Avaya, Inc. | Fees Paid in full |
| | System, Device, And Method For Reducing Multicast Forwarding States In A Multicast Communication System | 09/450100 11/29/1999 | | 6597703 7/22/2003 | Issued | 11/29/2019 | Avaya Holdings Limited | Fees Paid in full |
| X | Port Switch | 09/475542 12/30/1999 | | 6598088 7/22/2003 | Issued | 12/30/2019 | Avaya, Inc. | Fees Paid in full |
| X | Multi-User Internet Access And Security System | 09/348593 7/6/1999 | | 6601173 7/29/2003 | Issued | 7/6/2019 | Avaya, Inc. | Fees Paid in full |
| X | Methods, Systems And Devices For Displaying Live 3-D, Parallax And Panoramic Images | 09/441997 11/18/1999 | | 6603503 8/5/2003 | Issued | 11/18/2019 | Avaya, Inc. | Fees Paid in full |
| X | Advertised Ring Back In A Telecommunication Switching System | 09/387161 8/31/1999 | | 6603844 8/5/2003 | Issued | 8/30/2019 | Avaya, Inc. | Fees Paid in full |
| X | Incoming Call Routing System With Integrated Wireless Communication System | 09/248965 2/12/1999 | | 6603847 8/5/2003 | Issued | 2/12/2019 | Avaya, Inc. | Fees Paid in full |
| X | Bump In The Wire Transparent Internet Protocol | 09/385389 8/30/1999 | | 6606650 8/12/2003 | Issued | 8/30/2019 | Avaya, Inc. | Fees Paid in full |
| X | Hierarchical Multicast Traffic Security System In An Internetwork | 09/246259 2/8/1999 | | 6606706 8/12/2003 | Issued | 2/8/2019 | Avaya, Inc. | Fees Paid in full |
| X | Enterprise-Wide Intelligent Call Center Routing | 09/408381 9/29/1999 | | 6611590 8/26/2003 | Issued | 9/29/2019 | Avaya, Inc. | Fees Paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Object Oriented Processing System And Data Sharing Environment For Applications Therein | 09/416987 10/13/1999 | | 6785691 8/31/2003 | Issued | 10/13/2019 | Avaya, Inc. | Fees paid in full |
| X | Methods And Apparatus For Service State-Based Processing Of Communications In A Call Center | 09/461902 12/15/1999 | | 6614903 9/2/2003 | Issued | 12/15/2019 | Avaya, Inc. | Fees Paid in full |
| X | System And Method For Dynamic Ip Address Management | 09/572345 5/17/2000 | | 6618757 9/9/2003 | Issued | 5/17/2020 | Avaya, Inc. | Fees Paid in full |
| X | Method Of Communication Between An Automatic Branch Exchange And A Messaging System Providing At Least One Voice Service, Automatic Branch Exchange And Messaging System Implementing A Method Of This Kind | 09/496682 2/3/2000 | | 6621898 9/16/2003 | Issued | 2/3/2020 | Avaya, Inc. | Fees Paid in full |
| X | Optimal Dynamic Agent State Assignment | 09/459691 12/13/1999 | | 6621901 9/16/2003 | Issued | 12/13/2019 | Avaya, Inc. | Fees paid in full |
| X | Receiver Based Congestion Control | 09/306414 5/6/1999 | | 6625118 9/23/2003 | Issued | 5/6/2019 | Avaya, Inc. | Fees Paid in full |
| X | Modification Of Re-Registration By A Wireless Handset In Response To A Change Of Logical Coverage Area | 09/515151 2/29/2000 | | 6628948 9/30/2003 | Issued | 2/29/2020 | Avaya, Inc. | Fees Paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | Methods and apparatus for operating on non-text messages | 09/220864 12/28/1998 | — | 6631368 10/7/2003 | Issued | 12/28/2018 | Avaya, Inc. | Fees paid in full |
| X | Methods And Apparatus For Analysis Of Load-Balanced Multi-Site Call Processing Systems | 09/495656 2/1/2000 | | 6633640 10/14/2003 | Issued | 2/1/2020 | Avaya, Inc. | Fees Paid in full |
| | Method And Apparatus For Performing Distinct Types Of Radix Searches | 09/741859 12/22/2000 | | 6633880 10/14/2003 | Issued | 6/10/2021 | Avaya Holdings Limited | Fees Paid in full |
| X | Automated Transaction Distribution System And Method Implementing Transaction Distribution To Unavailable Agents | 09/490789 1/24/2000 | | 6636598 10/21/2003 | Issued | 1/24/2020 | Avaya, Inc. | Fees Paid in full |
| X | Reserving Resources For Anticipated Work Items Via Simulated Work Items | 09/521795 3/9/2000 | | 6636599 10/21/2003 | Issued | 3/9/2020 | Avaya, Inc. | Fees Paid in full |
| X | Method And Apparatus For Providing Virtual Facility Communication Service | 09/281504 3/30/1999 | | 6643253 11/4/2003 | Issued | 3/30/2019 | Avaya, Inc. | Fees Paid in full |
| X | Apparatus And Method For Authenticating Messages In A Multicast | 09/290557 4/13/1999 | | 6643773 11/4/2003 | Issued | 4/13/2019 | Avaya, Inc. | Fees Paid in full |
| | Emblem | 29/158626 4/5/2002 | | D481969 11/11/2003 | Issued | 11/11/2017 | Avaya, Inc. | |
| X | Method And Apparatus For Quality Of Service Translation | 09/314570 5/19/1999 | | 6650644 11/18/2003 | Issued | 5/19/2019 | Avaya, Inc. | Fees Paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | Method And Apparatus For Dynamically Exchanging Data Among Participants To A Conference Call | 09/329463 6/10/1999 | | 6650745 11/18/2003 | Issued | 6/10/2019 | Avaya, Inc. | Fees Paid in full |
| | Method And Apparatus For Forwarding Multicast Data By Relaying Igmp Group Membership | 09/293495 4/15/1999 | | 6654371 11/25/2003 | Issued | 4/15/2019 | Avaya Holdings Limited | Fees Paid in full |
| X | Customized Presence Information Delivery | 10/101286 3/19/2002 | | 6658095 12/2/2003 | Issued | 6/11/2022 | Avaya, Inc. | Fees Paid in full |
| X | Method And Apparatus For Alerting Users | 09/649123 8/28/2000 | | 6658104 12/2/2003 | Issued | 11/28/2020 | Avaya, Inc. | Fees Paid in full |
| X | Method And System For Memory Resident Transient Storage Of Data Associated With A Plurality Of Collaborating Computer Processes | 09/240207 1/29/1999 | | 6658450 12/2/2003 | Issued | 1/29/2019 | Avaya, Inc. | Fees Paid in full |
| X | Methods And Apparatus For Multi-Variable Work Assignment In A Call Center | 09/484099 1/18/2000 | | 6661889 12/9/2003 | Issued | 1/18/2020 | Avaya, Inc. | Fees Paid in full |
| X | Automatic Call Distribution System Using Computer Network-Based Communication | 09/209800 12/11/1998 | | 6665395 12/16/2003 | Issued | 12/11/2018 | Avaya, Inc. | Fees Paid in full |
| X | Priority Incoming Call Alerting System For A Wireless Communication System | 09/420166 10/18/1999 | | 6665534 12/16/2003 | Issued | 10/18/2019 | Avaya, Inc. | Fees Paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | External Memory Engine Selectable Pipeline Architecture | 09/742286 12/22/2000 | 20020116587 | 6665755 12/16/2003 | Issued | 4/24/2022 | Avaya Holdings Limited | Fees Paid in full |
| | Recognition system | 09/381571 8/24/1999 | — | 6671666 12/30/2003 | Issued | 2/24/2018 | Aurix Limited | Fees paid in full<br><br>Subject to a terminal disclaimer |
| X | Integration Of Remote Access And Service | 09/718909 11/22/2000 | | 6674853 1/6/2004 | Issued | 5/7/2022 | Avaya, Inc. | Fees Paid in full |
| X | Direct Customer Control Of A Network Router | 09/504139 2/15/2000 | | 6678371 1/13/2004 | Issued | 2/15/2020 | Avaya, Inc. | Fees Paid in full |
| X | Call Waiting Notification | 10/187100 7/1/2002 | 20040001574 | 6687338 2/3/2004 | Issued | 7/1/2022 | Avaya, Inc. | Fees Paid in full |
| X | Method And Apparatus For Placing An Intelligent Telephone Call Using An Internet Browser | 09/286692 4/5/1999 | | 6690672 2/10/2004 | Issued | 4/5/2019 | Avaya, Inc. | Fees Paid in full |
| X | Integrated Work Management Engine For Customer Care In A Communication System | 09/662294 9/15/2000 | | 6690788 2/10/2004 | Issued | 2/3/2020 | Avaya, Inc. | Fees Paid in full |
| X | Estimation Of A Work Item's Wait-Time From The Present Stages Of Processing Of Preceding Work Items | 09/333215 6/15/1999 | | 6694009 2/17/2004 | Issued | 6/15/2019 | Avaya, Inc. | Fees Paid in full |
| | Method And Apparatus For Stream Aggregation In A Multiprotocol Label Switching Network Environment | 09/153638 9/15/1998 | 20020110119 | 6697361 2/24/2004 | Issued | 9/15/2018 | Avaya Holdings Limited | Fees Paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Speech Analysis Based Answer Detection For Ip Based Telephones | 10/013048 12/7/2001 | 20030108157 | 6697456 2/24/2004 | Issued | 12/7/2021 | Avaya, Inc. | Fees Paid in full |
| X | Arrangement For Using Dynamic Metrics To Monitor Contact Center Performance | 09/723114 11/27/2000 | | 6700971 3/2/2004 | Issued | 2/13/2022 | Avaya, Inc. | Fees Paid in full |
| X | Providing Communications Services | 09/436562 11/9/1999 | | 6701366 3/2/2004 | Issued | 11/9/2019 | Avaya, Inc. | Fees Paid in full |
| X | Method And Apparatus For Processing Communications In A Virtual Private Network | 09/188867 11/9/1998 | | 6701437 3/2/2004 | Issued | 4/17/2018 | Avaya, Inc. | Fees Paid in full |
| X | System For Automatically Assigning Skill Levels To Multiple Skilled Agents In Call Center Agent Assignment Applications | 09/586174 6/1/2000 | | 6704410 3/9/2004 | Issued | 1/11/2020 | Avaya, Inc. | Fees paid in full |
| X | Method And Apparatus For Downloading Correct Software To An Electrical Hardware Platform | 10/159575 5/31/2002 | 20030225540 | 6704678 3/9/2004 | Issued | 8/30/2022 | Avaya, Inc. | Fees paid in full |
| | Panel | 29/158625 4/5/2002 | | D487428 3/9/2004 | Issued | 3/9/2018 | Avaya, Inc. | Fees Paid in full |
| X | Automated Workflow Method For Assigning Work Items To Resources | 10/358640 2/5/2003 | 20030152212 | 6707903 3/16/2004 | Issued | 12/15/2019 | Avaya, Inc. | Fees paid in full |
| X | Location Enhanced Automatic Work Distribution | 10/126061 4/18/2002 | 20030198337 | 6707905 3/16/2004 | Issued | 9/19/2022 | Avaya, Inc. | Fees paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method And Apparatus For Searching A Data Stream For Character Patterns | 09/835978 4/16/2001 | 20020087537 | 6708168 3/16/2004 | Issued | 11/12/2021 | Avaya, Inc. | Fees paid in full |
| X | Real-Time Admission Control | 09/427313 10/26/1999 | | 6711129 3/23/2004 | Issued | 10/26/2019 | Avaya, Inc. | Fees paid in full |
| X | Method And Apparatus For Analyzing Performance Data In A Call Center | 09/498173 2/4/2000 | | 6711253 3/23/2004 | Issued | 2/4/2020 | Avaya, Inc. | Fees paid in full |
| X | High-Availability Architecture Using High-Speed Pipes | 09/585577 6/2/2000 | | 6715099 3/30/2004 | Issued | 12/16/2021 | Avaya, Inc. | Fees paid in full |
| X | Mark-Up Language Implementation Of Graphical Or Non-Graphical User Interfaces | 09/660315 9/12/2000 | | 6717593 4/6/2004 | Issued | 1/29/2022 | Avaya, Inc. | Fees paid in full |
| X | Method And Apparatus For Displaying Work Flow Information | 09/516088 3/1/2000 | | 6720967 4/13/2004 | Issued | 3/1/2020 | Avaya, Inc. | Fees paid in full |
| | Extending Router Functionality To Report Static Group Membership | 09/363610 7/29/1999 | | 6721318 4/13/2004 | Issued | 7/29/2019 | Avaya Holdings Limited | Fees paid in full |
| X | Creating A Spanning Tree Of A Network Including Clusters | 09/333403 6/15/1999 | | 6724734 4/20/2004 | Issued | 6/15/2019 | Avaya, Inc. | Fees paid in full |
| X | Call Management System Using Fast Response Dynamic Threshold Adjustment | 09/947790 9/6/2001 | 20020018554 | 6724884 4/20/2004 | Issued | 9/21/2020 | Avaya, Inc. | Fees paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Multimedia Processing System Architecture | 09/604929 6/28/2000 | | 6725279 4/20/2004 | Issued | 12/21/2020 | Avaya, Inc. | Fees paid in full |
| X | Call Processing Software, Methods And Equipment Providing Enhanced Notifications | 09/609281 6/30/2000 | | 6728360 4/27/2004 | Issued | 2/15/2022 | Avaya, Inc. | Fees paid in full |
| X | Speech Packetizing Based Linguistic Processing To Improve Voice Quality | 09/608552 6/30/2000 | | 6728672 4/27/2004 | Issued | 3/13/2022 | Avaya, Inc. | Fees paid in full |
| | Automatic Load Sharing-Trunking | 09/346870 7/1/1999 | | 6731599 5/4/2004 | Issued | 7/1/2019 | Avaya Holdings Limited | Fees paid in full |
| X | Providing Customer Treatment In A Call Center Based On A Network Source Address Of A Request Originator | 09/461903 12/15/1999 | | 6732188 5/4/2004 | Issued | 12/15/2019 | Avaya, Inc. | Fees paid in full |
| X | Method And Apparatus For Suppression Of Packets During Silence Periods In A Packet Telephony System | 09429389 10/28/1999 | | 6735193 5/11/2004 | Issued | 10/28/2019 | Avaya, Inc. | Fees paid in full |
| X | Unified Communications Automated Personal Name Addressing | 09/619276 7/19/2000 | | 6738462 5/18/2004 | Issued | 11/15/2021 | Avaya, Inc. | Fees paid in full |
| | Method And Apparatus For Distributing Public Key Certificates | 09/493453 1/28/2000 | | 6783900 5/18/2004 | Issued | 1/28/2020 | Avaya Holdings Limited | Fees paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Dynamically Configurable System And Method For Transcoding Streaming Data And Telecommunications Infrastructure The Same | 09/239286 1/29/1999 | | 6741608 5/25/2004 | Issued | 1/29/2019 | Avaya, Inc. | Fees paid in full |
| X | Call Management System Using Dynamic Threshold Adjustment | 09/492513 1/27/2000 | | 6741698 5/25/2004 | Issued | 1/27/2020 | Avaya, Inc. | Fees paid in full |
| X | Arrangement For Controlling The Volume And Type Of Contacts In An Internet Call Center | 09/669257 9/25/2000 | | 6741699 5/25/2004 | Issued | 12/22/2021 | Avaya, Inc. | Fees paid in full |
| X | Method And Apparatus For Managing Inter-Domain Addresses Between A Plurality Of Domains | 09/133831 8/13/1998 | | 6744773 6/1/2004 | Issued | 8/13/2018 | Avaya, Inc. | Fees paid in full |
| X | Apparatus And Method For Unified Tone Detection | 10/117021 4/5/2002 | 20030076943 | 6748059 6/8/2004 | Issued | 7/26/2022 | Avaya, Inc. | Fees paid in full |
| X | Method And Apparatus For Treating Externally-Originated Calls As Coming From Internal Switch Extensions | 09/908155 7/18/2001 | 20030016811 | 6748071 6/8/2004 | Issued | 8/3/2022 | Avaya, Inc. | Fees paid in full |
| X | Uninterrupted Automatic Call Distribution During Failure And Recovery Of Computer-Telephony Integration | 10/037274 1/3/2002 | 20030123641 | 6748073 6/8/2004 | Issued | 12/3/2022 | Avaya, Inc. | Fees paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System And Method For Measuring Round Trip Delay Of Voice Packets In A Telephone System | 09/472149 12/27/1999 | | 6751198 6/15/2004 | Issued | 12/27/2019 | Avaya, Inc. | Fees paid in full |
| X | Method And System For Atm-Coupled Multicast Service Over Ip Networks | 09/514074 2/26/2000 | | 6751218 6/15/2004 | Issued | 2/26/2020 | Avaya, Inc. | Fees paid in full |
| X | Method And Apparatus For Extending Calls To Internal Switch Extensions Out To External Network Endpoints | 09/908156 7/18/2001 | 20030016810 | 6751309 6/15/2004 | Issued | 8/3/2022 | Avaya, Inc. | Fees paid in full |
| | System Wide Flow Aggregation Process For Aggregating Network Activity Records | 09/276309 3/25/1999 | | 6751663 6/15/2004 | Issued | 5/25/2019 | Avaya Holdings Limited | Fees paid in full |
| X | System, Device, And Method For Detecting And Recovering From Failures In A Multicast Communication System | 09/737449 12/14/2000 | 20010037472 | 6751747 6/15/2004 | Issued | 7/10/2022 | Avaya, Inc. | Fees paid in full |
| X | Method And Apparatus For Overcoming The Limitations Of Camera Angle In Video Conferencing Applications | 10/141336 5/7/2002 | 2003021326 | 6753900 6/22/2004 | Issued | 5/7/2022 | Avaya, Inc. | Fees paid in full |
| X | Determining Statistics About The Behaviour Of A Call Center At A Past Time Instant | 10/247171 9/19/2002 | 20040057416 | 6754331 6/22/2004 | Issued | 10/2/2022 | Avaya, Inc. | Fees paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Wait Time Prediction Arrangement For Non-Real-Time Customer Contacts | 09/641403 8/17/2000 | | 6754333 6/22/2004 | Issued | 6/19/2022 | Avaya, Inc. | Fees paid in full |
| X | Personal Virtual Assistant | 09/519075 3/6/2000 | | 6757362 6/29/2004 | Issued | 3/6/2020 | Avaya, Inc. | Fees paid in full |
| X | Remote Reminder Of Scheduled Events | 09/468136 12/21/1999 | | 6760412 7/6/2004 | Issued | 12/21/2019 | Avaya, Inc. | Fees paid in full |
| X | Modification Of Voice Prompting Based On Prior Communication In A Call Center | 09/364434 7/30/1999 | 20030206622 | 6760428 7/6/2004 | Issued | 7/30/2019 | Avaya, Inc. | Fees paid in full |
| X | Web Based Agent Backed System That Provides Streaming Multimedia Support | 09/512185 2/22/2000 | | 6760429 7/6/2004 | Issued | 2/22/2020 | Avaya, Inc. | Fees paid in full |
| X | Timely Shut-Down Of A Real-Time Work Center | 09/874634 6/5/2001 | 20020181692 | 6766013 7/20/2004 | Issued | 8/4/2022 | Avaya Technologies Corp. | Fees paid in full |
| X | Customer Service By Batch | 09/756955 1/9/2001 | 20020118816 | 6766014 7/20/2004 | Issued | 8/6/2022 | Avaya, Inc. | Fees paid in full |
| X | System And Method For Using Multi-Headed Queues For Bookmarking In Backup/Recover Scenarios | 09/495418 1/31/2000 | | 6769027 7/27/2004 | Issued | 1/31/2020 | Avaya, Inc. | Fees paid in full |
| X | Internal Adjustable Mold Apparatus For Shaping The End Of A Fiber Preform Tube | 09/628908 7/31/2000 | | 6769276 8/3/2004 | Issued | 10/31/2020 | Avaya, Inc. | Fees paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | Backpressure Mechanism For A Network Device | 10/234689 9/4/2002 | | 6771596 8/3/2004 | Issued | 5/14/2019 | Avaya Holdings Limited | Fees paid in full |
| X | Multimedia Queuing In A Customer Contact Or Call Center | 09/474422 12/29/1999 | | 6771765 8/3/2004 | Issued | 6/17/2022 | Avaya, Inc. | Fees paid in full |
| X | Digital Switching System With Shared Analog Line | 09/392659 9/9/1999 | | 6771773 8/3/2004 | Issued | 9/9/2019 | Avaya, Inc. | Fees paid in full |
| X | Centralized Look Up Engine Architecture And Interface | 09/741852 12/22/2000 | | 6772268 8/3/2004 | Issued | 4/1/2022 | Avaya, Inc. | Fees paid in full |
| X | Fault Tolerant Field Updating With Alternation Of Memory Areas | 09/750724 12/28/2000 | | 6772364 8/3/2004 | Issued | 1/22/2022 | Avaya, Inc. | Fees paid in full |
| | Method And Apparatus For A Fault Tolerant Router Architecture | 09/314569 5/19/1999 | | 6778490 8/17/2004 | Issued | 5/19/2019 | Avaya Holdings Limited | Fees paid in full |
| | High Speed Access Bus Interface And Protocol | 09/742300 12/22/2000 | | 6778526 8/17/2004 | Issued | 11/27/2022 | Avaya Holdings Limited | Fees paid in full |
| X | Broadcast Protocol For Local Area Networks | 09/366661 8/3/1999 | | 6781953 8/24/2004 | Issued | 8/3/2019 | Avaya, Inc. | Fees paid in full |
| X | Application Module Interface For A Control Channel In A Private Branch Exchange (Pbx) Environment | 10/176591 6/20/2002 | 20030039263 | 6781957 8/24/2004 | Issued | 5/30/2019 | Avaya, Inc. | Fees paid in full |
| X | Bookmark System And Method Within An Intelligent Network | 09/512839 2/25/2000 | | 6782089 8/24/2004 | Issued | 2/25/2020 | Avaya, Inc. | Fees paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System And Method Of Exchanging Information Between Software Modules | 09/322362 5/28/1999 | | 6782541 8/24/2004 | Issued | 5/28/2019 | Avaya, Inc. | Fees paid in full |
| X | Network-Centric Self-Administered Call Center With Intelligent Mobile Agent Terminals | 09/871859 6/1/2001 | 20020181693 | 6785380 8/31/2004 | Issued | 8/16/2022 | Avaya, Inc. | Fees paid in full |
| X | Server Group Key For Distributed Group Key Management | 09/330464 6/11/1999 | | 6785809 8/31/2004 | Issued | 6/11/2019 | Avaya, Inc. | Fees paid in full |
| X | Secure And Controlled Electronic Document Distribution Arrangement | 09/483781 1/14/2000 | | 6785812 8/31/2004 | Issued | 1/14/2020 | Avaya, Inc. | Fees paid in full |
| X | Maintaining Synchronization Over Asynchronous Interface | 09/177603 10/23/1998 | | 6791987 9/14/2004 | Issued | 10/23/2018 | Avaya, Inc. | Fees paid in full |
| | Method And Apparatus For Transporting And Aligning Data Across Multiple Serial Data Streams | 09/373135 8/12/1999 | | 6792003 9/14/2004 | Issued | 8/12/2019 | Avaya Holdings Limited | Fees paid in full |
| X | Apparatus And Method For Locating Devices Using An Acoustic Gyroscope | 10/140134 5/6/2002 | 20030208336 | 6792381 9/14/2004 | Issued | 5/6/2022 | Avaya, Inc. | Fees paid in full |
| | Multicast Routing Cache | 09/422702 10/21/1999 | | 6795433 9/21/2004 | Issued | 10/21/2019 | Avaya Holdings Limited | Fees paid in full |
| X | Method And Apparatus For Switch Core Health Monitoring And Redundancy | 09/524093 3/13/2000 | | 6798740 9/28/2004 | Issued | 3/13/2020 | Avaya, Inc. | Fees paid in full |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System And Method For Suppressing In-Band Stimuli And Telecommunications Infrastructure Incorporating The Same | 09/262235 3/4/1999 | | 6798880 9/28/2004 | Issued | 6/26/2019 | Avaya, Inc. | Fees paid in full |
| X | Automatic Conversion Of Telephone Number To Internet Protocol Address | 09513030 2/25/2000 | | 6810034 10/26/2004 | Issued | 2/25/2020 | Avaya, Inc. | Fees paid in full |
| | Router Table Manager | 09/325892 6/4/1999 | | 6810427 10/26/2004 | Issued | 6/4/2019 | Avaya Holdings Limited | Fees paid in full |
| X | Audio Conferencing With Three-Dimensional Audio Encoding | 10/054428 1/22/2002 | 20030138108 | 6813360 11/2/2004 | Issued | 4/7/2022 | Avaya, Inc. | Fees paid in full |
| | Distribution Of Reachability Information In Data Virtual Private Networks | 09/441367 11/17/1999 | | 6813644 11/2/2004 | Issued | 11/17/2019 | Avaya Holdings Limited | Fees paid in full |
| X | Multicast Conference Security Architecture | 09/375594 8/17/1999 | | 6813714 11/2/2004 | Issued | 8/17/2019 | Avaya, Inc. | Fees paid in full |
| X | System, Device, And Method For Time-Domain Equalizer Training Using Injected Out-Of-Band Noise | 09/542366 4/4/2000 | | 6819716 11/16/2004 | Issued | 4/4/2020 | Avaya, Inc. | Fees paid in full |
| X | Customized Applet-On-Hold Arrangement | 09/776937 6/17/1999 | | 6820260 11/16/2004 | Issued | 6/17/2019 | Avaya Inc. | 12th year fee due 11/16/2016 |
| X | Proxy Server For Tcp/Ip Network Address Portability | 09/057578 4/9/1998 | | 6822955 11/23/2004 | Issued | 4/9/2018 | Avaya Inc. | 12th year fee due 11/23/2016 |
| X | Voice Messaging System | 09/464593 12/16/1999 | | 6823047 11/23/2004 | Issued | 12/16/2019 | Avaya Inc. | 12th year fee due 11/23/2016 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Arrangement For Predicting Call-Center Status In A Network Call-Routing System | 10/179936 6/19/2002 | 20030235290 | 6823062 11/23/2004 | Issued | 5/2/2023 | Avaya Inc. | 12th year fee due 11/23/2016 |
| X | Correlating Data Streams Of Different Protocols | 09/511847 2/24/2000 | | 6823386 11/23/2004 | Issued | 2/24/2020 | Avaya Inc. | 12th year fee due 11/23/2016 |
| X | System And Method For Managing The Distribution Of Events In A Data Processing System | 09/417355 10/13/1999 | | 6823524 11/23/2004 | Issued | 10/13/2019 | Avaya Inc. | 12th year fee due 11/23/2016 |
| X | Voter Interface Unit | 10/038785 12/31/2001 | 20030121975 | 6824053 11/30/2004 | Issued | 12/31/2021 | Avaya Inc. | 12th year fee due 11/30/2016 |
| | And -Or Multi-Cast Message Routing Method For High Performance Fault-Tolerant Message Replication | 09/457855 12/10/1999 | | 6826182 11/30/2004 | Issued | 12/10/2019 | Avaya Holdings Limited | 12th year fee due 11/30/2016 |
| | Virtual Human Interface For Conducting Surveys | 09/474518 12/29/1999 | | 6826540 11/30/2004 | Issued | 12/29/2019 | Avaya Inc. | 12th year fee due 11/30/2016 |
| X | Wireless Handset Feature Transparency Between Switching Nodes | 08/777722 12/20/1996 | | 6834186 12/21/2004 | Issued | 3/27/2020 | Avaya Inc. | 12th year fee due 12/21/2016 |
| X | Dynamic Topology Notification Extensions For The Domain Name System | 09/224376 12/31/1998 | | 6834302 12/21/2004 | Issued | 12/31/2018 | Avaya Inc. | 12th year fee due 12/21/2016 |
| X | Ring Network Implemented By Telephony Switches And Links | 09/001729 12/31/1997 | | 6839419 1/4/2005 | Issued | 12/31/2018 | Avaya Inc. | 12th year fee due 1/4/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Interface Method And System For Accessing Inner Layers Of A Network Protocol | 09/753019 12/29/2000 | | 6845397 1/18/2005 | Issued | 4/11/2023 | Avaya Inc. | 12th year fee due 1/18/2017 |
| | High Speed Physical Circuits Of Memory Interface | 09/741858 12/22/2000 | | 6847640 1/25/2005 | Issued | 5/13/2023 | Avaya Holdings Limited | 12th year fee due 1/25/2017 |
| X | Accent-Based Matching Of A Communicant With A Call-Center Agent | 10/299421 11/19/2002 | 20040096050 | 6847714 1/25/2005 | Issued | 11/19/2022 | Avaya Inc. | 12th year fee due 1/25/2017 |
| X | Modeling Link Throughput In Ip Networks | 09/751683 12/29/2000 | | 6850491 2/1/2005 | Issued | 5/13/2023 | Avaya Inc. | 12th year fee due 2/1/2017 |
| X | Method And Apparatus For Answering Machine Detection In Automatic Dialing | 10/107963 3/27/2002 | | 6850602 2/1/2005 | Issued | 7/28/2022 | Avaya Inc. | 12th year fee due 2/1/2017 |
| X | System And Method For Automatically Retrieving Proprietary And Standard Directory Object Formats | 09/481648 1/12/2000 | | 6850928 2/1/2005 | Issued | 1/12/2020 | Avaya Inc. | 12th year fee due 2/1/2017 |
| X | Method And Apparatus For Automatically Configuring A Network Switch | 09/716809 11/20/2000 | | 6850989 2/1/2005 | Issued | 1/4/2020 | Avaya Inc. | 12th year fee due 2/1/2017  Subject to a Terminal Disclaimer. |
| X | Method And Apparatus For Packet Ordering In A Data Processing System | 09/716462 11/21/2000 | | 6862282 3/1/2005 | Issued | 1/21/2023 | Avaya Inc. | 12th year fee due 3/1/2017 |
| X | Method and apparatus for suppressing music on hold | 09/570824 5/15/2000 | — | 6870807 3/22/2005 | Issued | 5/15/2020 | Avaya Inc. | 12th year fee due 3/22/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and system for personalizing an interactive interface | 09/753335 12/29/2000 | — | 6870910 3/22/2005 | Issued | 6/7/2021 | Avaya Inc. | 12th year fee due 3/22/2017 |
| X | Bookmarking voice messages | 09/441106 11/16/1999 | — | 6876729 4/5/2005 | Issued | 11/16/2019 | Avaya Inc. | 12th year fee due 4/5/2017 |
| X | Method for interfacing a private branch exchange with a wireless communications network and also with the public switched telephone network | 09/488568 1/21/2000 | — | 6882862 4/19/2005 | Issued | 1/21/2020 | Avaya Inc. | 12th year fee due 4/19/2017 |
| X | Method and apparatus for improving the intelligibility of digitally compressed speech | 09/586183 6/1/2000 | — | 6889186 5/3/2005 | Issued | 8/28/2022 | Avaya Inc. | 12th year fee due 5/3/2017 |
|  | Method of controlling data flow from terminals of a centrally controlled communication system | 09/593577 6/14/2000 | — | 6891800 5/10/2005 | Issued | 4/15/2022 | Tenovis GmbH & Co. KG | 12th year fee due 5/10/2017 |
| X | Method and apparatus for adaptive time-based call routing in a communications system | 09/400141 9/21/1999 | — | 6898274 5/24/2005 | Issued | 9/21/2019 | Avaya Inc. | 12th year fee due 5/24/2017 |
|  | Active queue management with flow proportional buffering | 09/850057 5/8/2001 | 20020188648 | 6901593 5/31/2005 | Issued | 4/10/2023 | Avaya Holdings Limited | 12th year fee due 5/31/2017 |
| X | Universal snap-fit spacer | 10/052160 1/16/2002 | 20030131465 | 6901646 6/7/2005 | Issued | 1/16/2022 | Avaya Inc. | 12th year fee due 6/7/2017 |
| X | State-based control of a terminal user interface containing soft-labeled keys | 09/272956 3/19/1999 | — | 6903728 6/7/2005 | Issued | 9/5/2021 | Avaya Inc. | 12th year fee due 6/7/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | Switching device interfaces | 09/374460 8/13/1999 | — | 6906998 6/14/2005 | Issued | 8/13/2019 | Avaya Holdings Limited | 12th year fee due 6/14/2017 |
| X | Method and apparratus for data-path conversion comprising pcm bit robbing signalling | 09/714280 11/17/2000 | — | 6907045 6/14/2005 | Issued | 5/22/2023 | Avaya Inc. | 12th year fee due 6/14/2017 |
| X | Performance evaluation and traffic engineering in IP networks | 09/752101 12/29/2000 | — | 6909693 6/21/2005 | Issued | 5/20/2022 | Avaya Inc. | 12th year fee due 7/5/2017 |
| X | Call-flow verification method and apparatus | 09/736914 12/14/2000 | 20020076008 | 6914962 7/5/2005 | Issued | 4/24/2022 | Avaya Inc. | 12th year fee due 7/5/2017 |
| X | Methods and apparatus for frequency hopping analog cordless tel | 10/342812 1/15/2003 | 20030114122 | 6915137 7/5/2005 | Issued | 4/13/2019 | Avaya Inc. | 12th year fee due 7/5/2017  Subject to a terminal disclaimer |
| | Apparatus and method for monitoring messages forwarded between applications | 09/326019 6/4/1999 | — | 6915457 7/5/2005 | Issued | 6/4/2019 | Avaya Holdings Limited | 12th year fee due 7/5/2017 |
| X | Method and apparatus for queue management | 09/578564 5/25/2000 | — | 6917585 7/12/2005 | Issued | 5/25/2020 | Avaya Inc. | 12th year fee due 7/12/2017 |
| X | System and method for interconnecting atm systems over an intermediate ATM network using switch virtual connections | 09/229704 1/13/1999 | — | 6917619 7/12/2005 | Issued | 1/13/2019 | Avaya Inc. | 12th year fee due 7/12/2017 |
| X | Generation and processing of statistical information | 10/675768 9/30/2003 | — | 6917898 7/12/2005 | Issued | 12/18/2023 | Avaya Inc. | 12th year fee due 7/12/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | Reverse path forwarding using a multicast routing table | 09/362521 7/28/1999 | — | 6917983 7/12/2005 | Issued | 7/28/2019 | Avaya Holdings Limited | 12th year fee due 7/12/2017 |
| X | Display monitor | 09/627009 7/27/2000 | — | 6919864 7/19/2005 | Issued | 5/18/2022 | Avaya Inc. | 12th year fee due 7/19/2017 |
| X | Gateway adapter for a PBX system | 09/735790 12/14/2000 | 20020075879 | 6920130 7/19/2005 | Issued | 11/26/2022 | Avaya Inc. | 12th year fee due 7/19/2017 |
| X | Symbol-based control of terminal endpoints in a communication system | 09/272958 3/19/1999 | — | 6920151 7/19/2005 | Issued | 3/19/2019 | Avaya Inc. | 12th year fee due 7/19/2017 |
| X | Enhanced feature access via keypad and display in a user terminal of a communication system | 09/517890 3/3/2000 | — | 6920339 7/19/2005 | Issued | 3/3/2020 | Avaya Inc. | 12th year fee due 7/19/2017 |
| X | Real-time media communications over firewalls using a control protocol | 09/704187 10/31/2000 | — | 6922786 7/26/2005 | Issued | 7/1/2023 | Avaya Inc. | 12th year fee due 7/26/2017 |
| X | A system and method of billing a predetermined telephone line for service utilized by a calling party | 09/512838 2/25/2000 | — | 6925159 8/2/2005 | Issued | 2/25/2020 | Avaya Inc. | 12th year fee due 8/2/2017 |
| X | Call selection based on continuum skill levels in a call center | 09/219995 12/23/1998 | 20020067822 | 6925165 8/2/2005 | Issued | 7/6/2020 | Avaya Inc. | 12th year fee due 8/2/2017 |
| X | Method and apparatus for generating automatic greetings in a call center | 09/482969 1/12/2000 | — | 6925166 8/2/2005 | Issued | 1/12/2020 | Avaya Inc. | 12th year fee due 8/2/2017 |
| X | Echo detection and monitoring | 10/280801 10/25/2002 | 20040081315 | 6937723 8/3/2005 | Issued | 5/5/2023 | Avaya Inc. | 12th year fee due 8/3/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | Modular bridging-device | 10/638826 8/11/2003 | 20040047336 | 6928049 8/9/2005 | Issued | 9/28/2019 | Avaya Communication Israel Ltd. | 12th year fee due 8/9/2017 |
| X | Peer-to-peer discovery for location-based forwarding | 10/375641 2/27/2003 | 20040185839 | 6928279 8/9/2005 | Issued | 2/22/2024 | Avaya Inc. | 12th year fee due 8/9/2017 |
| X | Networking device and method for providing a predictable membership scheme for policy-based VLANs | 09/665035 9/19/2000 | — | 6928480 8/9/2005 | Issued | 9/28/2022 | Avaya Inc. | 12th year fee due 8/9/2017 |
| X | IP multicast services over ATM multicast | 09/648610 8/28/2000 | — | 6931005 8/16/2005 | Issued | 10/23/2022 | Avaya Inc. | 12th year fee due 8/16/2017 |
| X | High density capacitor filter bank with embedded faraday cage | 10/636342 8/6/2003 | — | 6933805 8/23/2005 | Issued | 8/20/2023 | Avaya Inc. | 12th year fee due 8/23/2017 |
| X | Quality of service based transitioning between alternate transport paths | 09/579954 5/26/2000 | — | 6934258 8/23/2005 | Issued | 5/26/2020 | Avaya Inc. | 12th year fee due 8/23/2017 |
| X | Contact routing system and method | 09/374646 8/16/1999 | — | 6934381 8/23/2005 | Issued | 8/16/2019 | Avaya Inc. | 12th year fee due 8/23/2017 |
| | External memory engine selectable pipeline architecture | 10/678677 10/3/2003 | 20050076169 | 6934780 8/23/2005 | Issued | 12/23/2020 | Avaya Holdings Limited | 12th year fee due 8/23/2017 |
| X | Contact center management | 10/255269 9/26/2002 | 20040062380 | 6937715 8/30/2005 | Issued | 8/16/2023 | Avaya Inc. | 12th year fee due 8/30/2017 |
| X | Method and apparatus for personalized conference and hands-free telephony using audio beaming | 10/235224 9/4/2002 | 20040042615 | 6937718 8/30/2005 | Issued | 8/5/2023 | Avaya Inc. | 12th year fee due 8/30/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Remote broadcast of call announce and call screening information | 09/522743 3/10/2000 | — | 6940959 9/6/2005 | Issued | 3/10/2020 | Avaya Inc. | 12th year fee due 9/6/2017 |
| X | Message format and flow control for replacement of the packet control driver/packet interface dual port ram communication | 09/596826 6/19/2000 | — | 6944129 9/13/2005 | Issued | 4/6/2023 | Avaya Inc. | 12th year fee due 9/13/2017 |
| X | Computer-telephony integration that uses features of an automatic call distribution system | 10/037779 1/3/2002 | 20030123642 | 6947543 9/20/2005 | Issued | 12/2/2022 | Avaya Inc. | 12th year fee due 9/20/2017 |
| X | Detection of both voice and tones using goertzel filters | 10/713940 11/13/2003 | 20050105716 | 6950511 9/27/2005 | Issued | 11/13/2023 | Avaya Inc. | 12th year fee due 9/27/2017 |
| X | Location-based forwarding over multiple networks | 10/375237 2/27/2003 | 20040171367 | 6950651 9/27/2005 | Issued | 3/9/2024 | Avaya Inc. | 12th year fee due 9/27/2017 |
| X | Auditory methods for providing information about a telecommunication system's settings and status | 10/124121 4/16/2002 | 20030194080 | 6952577 10/4/2005 | Issued | 10/10/2023 | Avaya Inc. | 12th year fee due 10/4/2017 |
| X | Methods and devices for providing power to network -based systems | 10/004830 12/7/2001 | 20030107269 | 6956462 10/18/2005 | Issued | 9/12/2023 | Avaya Inc. | 12th year fee due 10/18/2017 |
| X | Method and apparatus for automatically directing calls by an invisible agent in a switch | 10/158077 5/29/2002 | 20030223568 | 6956940 10/18/2005 | Issued | 11/27/2023 | Avaya Inc. | 12th year fee due 10/18/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Apparatus for local reduction of electromagnetic field using an active shield and method thereof | 09/676703 9/29/2000 | — | 6957051 10/18/2005 | Issued | 2/25/2021 | Avaya Inc. | 12th year fee due 10/18/2017 |
| X | Method for managing multimedia platform resources and multimedia platform for implementing it | 09/759662 1/12/2001 | 20010032230 | 6957430 10/18/2005 | Issued | 9/30/2023 | Avaya Inc. | 12th year fee due 10/18/2017 |
| | Network device application programming interface | 09/536078 3/24/2000 | — | 6957438 10/18/2005 | Issued | 3/24/2020 | Avaya Holdings Limited | 12th year fee due 10/18/2017 |
| X | Gain control method for acoustic echo cancellation and sup | 10/035617 12/28/2001 | 20030123674 | 6961422 11/1/2005 | Issued | 5/16/2023 | Avaya Inc. | 12th year fee due 11/1/2017 |
| X | Method and apparatus for providing communications security using a remote server | 09/912125 7/23/2001 | 20030018901 | 6961851 11/1/2005 | Issued | 10/3/2023 | Avaya Inc. | 12th year fee due 11/1/2017 |
| | Method and apparatus for preserving frame ordering across aggregated links between source and destination nodes | 09/131141 8/7/1998 | — | 6970419 11/29/2005 | Issued | 8/7/2018 | Avaya Holdings Limited | 12th year fee due 11/29/2017  Subject to a terminal disclaimer |
| | Method and apparatus for preserving frame ordering across aggregated links supporting a plurality of quality of service levels | 09/271008 3/17/1999 | — | 6970420 11/29/2005 | Issued | 8/7/2018 | Avaya Holdings Limited | 12th year fee due 11/29/2017  Subject to a terminal disclaimer |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Communicating using IP addressing for redundant telephony modules | 09/670747 9/27/2000 | — | 6970471 11/29/2005 | Issued | 9/14/2022 | Avaya Inc. | 12th year fee due 11/29/2017 |
| | Routing architecture including a compute plane configured for high-speed processing of packets to provide application layer support | 09/736692 12/13/2000 | — | 6970943 11/29/2005 | Issued | 10/7/2023 | Avaya Holdings Limited | 12th year fee due 11/29/2017 |
| | Method and apparatus for finding variable length data patterns within a data stream | 10/026206 12/21/2001 | 20020087935 | 6971058 11/29/2005 | Issued | 12/31/2022 | Avaya Holdings Limited | 12th year fee due 11/29/2017 |
| X | Method and apparatus for monitoring work center operations | 09/634158 8/9/2000 | — | 6972761 12/6/2005 | Issued | 1/6/2022 | Avaya Inc. | 12th year fee due 12/6/2017 |
| | EMC/ESD mitigation module | 10/372058 2/20/2003 | 20040165368 | 6972967 12/6/2005 | Issued | 10/17/2023 | Avaya Inc. | 12th year fee due 12/6/2017 |
| | Method and apparatus for preserving frame ordering across aggregated links supporting a plurality of transmission rates | 09/271011 3/17/1999 | — | 6973031 12/6/2005 | Issued | 8/7/2018 | Avaya Holdings Limited | 12th year fee due 12/6/2017  Subject to a terminal disclaimer |
| | Modifying message size indications in communications over data networks | 09/668786 9/22/2000 | — | 6973097 12/6/2005 | Issued | 7/10/2023 | Avaya Holdings Limited | 12th year fee due 12/6/2017 |
| X | Method and apparatus for rotating auto reserve agen | 10/676761 9/30/2003 | — | 6973176 12/6/2005 | Issued | 5/6/2024 | Avaya Inc. | 12th year fee due 12/6/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Automated link variant determination and protocol configuration for customer premises equipment and other network devices | 09/503042 2/11/2000 | — | 6975597 12/13/2005 | Issued | 2/11/2020 | Avaya Inc. | 12th year fee due 12/13/2017 |
| | Method and apparatus for preserving flow order across links of a multi link trunk | 09/213096 12/17/1998 | 20030202472 | 6977892 12/20/2005 | Issued | 8/7/2018 | Avaya Holdings Limited | 12th year fee due 12/20/2017  Subject to a terminal disclaimer |
| | Routing data | 09/688582 10/16/2000 | — | 6977931 12/20/2005 | Issued | 3/17/2023 | Avaya Holdings Limited | 12th year fee due 12/20/2017 |
| X | Multimedia customer care center having a layered control architecture | 09/588963 6/7/2000 | — | 6978247 12/20/2005 | Issued | 8/21/2022 | Avaya Inc. | 12th year fee due 12/20/2017 |
| X | Poll scheduling for periodic uplink and downlink traffic | 10/673709 9/29/2003 | 20040120354 | 6980542 12/27/2005 | Issued | 6/4/2024 | Avaya Inc. | 12th year fee due 12/27/2017 |
| | Policy enforcing switch | 09/653656 9/1/2000 | — | 6980549 12/27/2005 | Issued | 12/10/2022 | Avaya Communication Israel Ltd. | 12th year fee due 12/27/2017 |
| X | Decentralized management architecture for a modular communication system | 09/343299 6/30/1999 | 20030055929 | 6981034 12/27/2005 | Issued | 8/31/2019 | Avaya Inc. | 12th year fee due 12/27/2017 |
| | Global access bus architecture | 09/741846 12/22/2000 | 20020120798 | 6981077 12/27/2005 | Issued | 10/22/2022 | Avaya Holdings Limited | 12th year fee due 12/27/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Automated administration system for state-based control of a terminal user interface | 09/272955 3/19/1999 | — | 6989820 1/24/2006 | Issued | 6/1/2021 | Avaya Inc. | 12th year fee due 1/24/2018 |
| X | Wireless peripheral device for allowing an ip softphone to place calls to a public safety answering point | 10/059951 11/16/2001 | 20030096589 | 6990328 1/24/2006 | Issued | 7/7/2023 | Avaya Inc. | 12th year fee due 1/24/2018 |
| X | Variable sidetone system for reducing amplitude induced distortion | 10/383023 3/6/2003 | 20040174989 | 6993125 1/31/2006 | Issued | 1/10/2024 | Avaya Inc. | 12th year fee due 1/31/2018 |
| | System, device, and method for providing network access in a communication system | 09/747436 12/22/2000 | 20020080754 | 6996085 2/7/2006 | Issued | 7/25/2023 | Avaya Holdings Limited | 12th year fee due 2/7/2018 |
| X | Dual-tier security architecture for inter-domain environments | 09/460897 12/14/1999 | — | 6996716 2/7/2006 | Issued | 12/14/2019 | Avaya Inc. | 12th year fee due 2/7/2018 |
| X | Shield for high frequency telecommunications connect | 10/713639 11/13/2003 | — | 6997747 2/14/2006 | Issued | 11/13/2023 | Avaya Inc. | 12th year fee due 2/14/2018 |
| X | Internet protocol standards-based multi-media messaging | 09/524881 3/14/2000 | — | 6999448 2/14/2006 | Issued | 3/14/2020 | Avaya Inc. | 12th year fee due 2/14/2018 |
| X | Method and apparatus for the efficient utilization of trunk bandwidth in a global enterprise | 10/158369 5/29/2002 | 20030223569 | 6999579 2/14/2006 | Issued | 5/29/2022 | Avaya Inc. | 12th year fee due 2/14/2018 |

157

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Determining departure times for timetable-based trips | 10/785302 2/24/2004 | 20050187703 | 7003398 2/21/2006 | Issued | 9/8/2024 | Avaya Inc. | 12th year fee due 2/21/2018 |
| X | Dynamic jitter buffering for voice-over-ip and other packet-based communication systems | 09/907120 7/17/2001 | 20030026275 | 7006511 2/28/2006 | Issued | 2/10/2024 | Avaya Inc. | 12th year fee due 2/28/2018 |
| X | Efficient packet encryption method | 10/038295 1/4/2002 | 20030131233 | 7006628 2/28/2006 | Issued | 7/29/2024 | Avaya Inc. | 12th year fee due 2/28/2018 |
|  | Method for synchronization of multicast routing table changes with a plurality of multicast routing protocols | 09/747350 12/20/2000 | — | 7007100 2/28/2006 | Issued | 5/31/2022 | Avaya Holdings Limited | 12th year fee due 2/28/2018 |
| X | Audible confirmation using text to speech conversion | 09/513029 2/25/2000 | — | 7010111 3/7/2006 | Issued | 2/25/2020 | Avaya Inc. | 12th year fee due 3/7/2018 |
| X | Architecture for virtual private networks | 09/710691 11/9/2000 | — | 7010702 3/7/2006 | Issued | 2/26/2019 | VPNet Technologies | 12th year fee due 3/7/2018  Subject to a terminal disclaimer |
|  | Method and apparatus for defining failover events in a network device | 10/192252 7/10/2002 | 20040010731 | 7010716 3/7/2006 | Issued | 12/7/2023 | Avaya Holdings Limited | 12th year fee due 3/7/2018 |
| X | Voice messaging platform as intelligent peripheral | 09/513305 2/25/2000 | — | 7012998 3/14/2006 | Issued | 2/25/2020 | Avaya Inc. | 12th year fee due 3/14/2018 |
| X | Location-based forwarding | 10/375252 2/27/2003 | 20040185838 | 7013003 3/14/2006 | Issued | 2/22/2024 | Avaya Inc. | 12th year fee due 3/14/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Traffic simulation algorithm for asynchronous transfer mode networks | 09/591442 6/9/2000 | — | 7013255 3/14/2006 | Issued | 11/15/2022 | Avaya Inc. | 12th year fee due 3/14/2018 |
| | Bit field manipulation | 09/741999 12/22/2000 | 20020120828 | 7013302 3/14/2006 | Issued | 7/6/2022 | Avaya Holdings Limited | 12th year fee due 3/14/2018 |
| X | Method and apparatus for dynamically allocating bandwidth utilization in a packet telephony system | 09/783191 2/14/2001 | 20010008556 | 7020263 3/28/2006 | Issued | 6/3/2023 | Avaya Inc. | 12th year fee due 3/28/2018 |
| X | Providing access to a plurality of e-mail and voice message accounts from a single web-based interface | 09/860419 5/18/2001 | 20020174194 | 7020687 3/28/2006 | Issued | 8/23/2022 | Avaya Inc. | 12th year fee due 3/28/2018 |
| X | Apparatus and method for displaying a name of a speaker on a telecommunication conference call | 10/196970 7/17/2002 | 20040013244 | 7023965 4/4/2006 | Issued | 8/13/2023 | Avaya Inc. | 12th year fee due 4/4/2018 |
| X | Outbound dialing decision criteria based | 10/310499 12/4/2002 | 20040109557 | 7023980 4/4/2006 | Issued | 8/26/2023 | Avaya Inc. | 12th year fee due 4/4/2018 |
| X | Medium access control (MAC) protocol with seamless polling/contention modes | 09/649474 8/28/2000 | — | 7024469 4/4/2006 | Issued | 9/3/2021 | Avaya Inc. | 12th year fee due 4/4/2018 |
| X | Distributed port-blocking method | 09/535987 3/27/2000 | — | 7027406 4/11/2006 | Issued | 4/16/2018 | Avaya Inc. | 12th year fee due 4/11/2018 |
| X | Apparatus and method for echo control | 10/153106 5/22/2002 | 20030219112 | 7027593 4/11/2006 | Issued | 4/11/2023 | Avaya Inc. | 12th year fee due 4/11/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Software and process for low-latency audio recording | 09/949172 9/7/2001 | 20020032811 | 7028112 4/11/2006 | Issued | 7/23/2022 | Avaya Inc. | 12th year fee due 4/11/2018 |
| X | Distributed monitoring and analysis system for network traffic | 10/459948 6/12/2003 | 20040252646 | 7031264 4/18/2006 | Issued | 11/21/2023 | Avaya Inc. | 12th year fee due 4/18/2018 |
| X | Policy enforcement switching | 09/596003 6/15/2000 | — | 7031297 4/18/2006 | Issued | 5/3/2023 | Avaya Inc. | 12th year fee due 4/18/2018 |
| X | Selectable muting on conference calls | 10/042577 1/9/2002 | 20030128830 | 7031448 4/18/2006 | Issued | 6/7/2023 | Avaya Inc. | 12th year fee due 4/18/2018 |
| X | Tool for constructing voice recognition grammars | 09/978814 10/15/2001 | — | 7031907 4/18/2006 | Issued | 1/23/2024 | Avaya Inc. | 12th year fee due 4/18/2018 |
| X | System and method for a negative acknowledgement-based transmission control protocol | 09/406837 9/28/1999 | | 7035214 4/25/2006 | Issued | 9/28/2019 | Avaya Inc. | 12th year fee due 4/25/2018 |
| X | Presence information specifying communication preferences | 10/119783 4/10/2002 | — | 7035923 4/25/2006 | Issued | 5/8/2024 | Avaya Inc. | 12th year fee due 4/25/2018

Subject to a terminal disclaimer |
| X | Intelligent inbound/outbound communications blending | 10/097017 3/12/2002 | 20030177231 | 7035927 4/25/2006 | Issued | 3/4/2024 | Avaya Inc. | 12th year fee due 4/25/2018 |
| X | Controlling communications through a virtual reality environment | 09/666964 9/21/2000 | — | 7036082 4/25/2006 | Issued | 6/8/2023 | Avaya Inc. | 12th year fee due 4/25/2018 |

160

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Embedded cable connection identification circuits | 10/879403 6/28/2004 | — | 7038135 5/2/2006 | Issued | 6/28/2024 | Avaya Inc. | 12th year fee due 5/2/2018 |
| X | Dual language caller id with asian language support | 10/143759 5/14/2002 | 20030215074 | 7039172 5/2/2006 | Issued | 6/19/2022 | Avaya Inc. | 12th year fee due 5/2/2018 |
| | Method and apparatus for performing a radix search by selecting one of a valid table and a transition table | 09/742290 12/22/2000 | — | 7039627 5/2/2006 | Issued | 4/14/2024 | Avaya Holdings Limited | 12th year fee due 5/2/2018 |
| | Programmable command-line interface api for managing operation of a network device | 09/753017 12/29/2000 | — | 7039724 5/2/2006 | Issued | 5/28/2022 | Avaya Holdings Limited | 12th year fee due 5/2/2018 |
| X | Call processing with statistical weighting of scripts in a communication system switch | 10/072063 2/6/2002 | 20030147521 | 7043005 5/9/2006 | Issued | 8/28/2023 | Avaya Inc. | 12th year fee due 5/9/2018 |
| X | Apparatus and method for time-alignment of two signals | 10/152716 5/22/2002 | 20030219087 | 7043014 5/9/2006 | Issued | 3/17/2023 | Avaya Inc. | 12th year fee due 5/9/2018 |
| X | Method and apparatus for maintaining user-defined state information during a reboot event | 10/317164 12/11/2002 | — | 7043629 5/9/2006 | Issued | 4/25/2024 | Avaya Inc. | 12th year fee due 5/9/2018 |
| X | End-to-end security in data networks | 10/012340 12/12/2001 | 20030110259 | 7043632 5/9/2006 | Issued | 4/15/2024 | Avaya Inc. | 12th year fee due 5/9/2018 |
| X | Polite call waiting notification | 10/186859 7/1/2002 | 20040001584 | 7046784 5/16/2006 | Issued | 8/18/2022 | Avaya Inc. | 12th year fee due 5/16/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Poll scheduling for emergency calls | 10/688473 10/17/2003 | 20040151283 | 7047002 5/16/2006 | Issued | 5/25/2024 | Avaya Inc. | 12th year fee due 5/16/2018 |
| X | Computer and mobile communication system | 09/353316 7/14/1999 | — | 7047038 5/16/2006 | Issued | 7/14/2019 | Avaya Inc. | 12th year fee due 5/16/2018 |
|  | TCP rate control with adaptive thresholds | 09/739309 12/18/2000 | — | 7047312 5/16/2006 | Issued | 2/3/2023 | Avaya Holdings Limited | 12th year fee due 5/16/2018 |
| X | Method and apparatus for classifying remote procedure call transport traffic | 09/752112 12/29/2000 | — | 7047536 5/16/2006 | Issued | 5/22/2022 | Avaya Inc. | 12th year fee due 5/16/2018 |
| X | Self-identifying cable for interconnecting electronic devices | 10/167277 6/11/2002 | — | 7049937 5/23/2006 | Issued | 6/11/2022 | Avaya Inc. | 12th year fee due 5/23/2018 |
| X | Camera frame display | 10/949781 9/24/2004 | — | 7050084 5/23/2006 | Issued | 9/28/2024 | Avaya Inc. | 12th year fee due 5/23/2018 |
| X | Call management system using dynamic queue position | 09/492114 1/27/2000 | — | 7050567 5/23/2006 | Issued | 1/27/2020 | Avaya Inc. | 12th year fee due 5/30/2018 |
| X | Voice message notification and retrieval via mobile client devices in a communication system | 10/668563 9/23/2003 | 20040121762 | 7050792 5/23/2006 | Issued | 5/24/2024 | Avaya Inc. | 12th year fee due 5/23/2018 |
| X | Apparatus and method for determining a minimal time bound for performing tone detection | 10/117371 4/5/2002 | 20030190038 | 7054435 5/30/2006 | Issued | 1/20/2024 | Avaya Inc. | 12th year fee due 5/30/2018

Subject to a terminal disclaimer |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis- closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for establishing relationships between hypertext reference and electronic mail program incorporating the same | 09/234351 1/20/1999 | — | 7055091 5/30/2006 | Issued | 1/20/2019 | Avaya Inc. | 12th year fee due 5/30/2018 |
| X | Digital switching system with shared analog line | 10/883467 7/1/2004 | 20050058271 | 7058175 6/6/2006 | Issued | 9/9/2019 | Avaya Inc. | 12th year fee due 6/6/2018 |
| X | Virtual network management | 10/117509 4/4/2002 | 20030191830 | 7058711 6/6/2006 | Issued | 3/5/2024 | Avaya Inc. | 12th year fee due 6/6/2018 |
| X | Method of providing speech recognition for ivr and voice mail systems | 09/917576 7/27/2001 | 20030021394 | 7062019 6/13/2006 | Issued | 9/19/2022 | Avaya Inc. | 12th year fee due 6/13/2018 |
| X | Location and event triggered notification services | 09/898339 7/3/2001 | 20030006912 | 7068189 6/27/2006 | Issued | 9/17/2021 | Avaya Inc. | 12th year fee due 6/27/2018 |
| X | Topology discovery by partitioning multiple discovery techniques | 10/127888 4/22/2002 | 20030046427 | 7069343 6/27/2006 | Issued | 12/15/2023 | Avaya Inc. | 12th year fee due 6/27/2018 |
| | Load-shift carry instruction | 09/742288 12/22/2000 | 20020116449 | 7069422 6/27/2006 | Issued | 5/10/2023 | Avaya Holdings Limited | 12th year fee due 6/27/2018 |
| | Load sharing/trunking in a communication device | 10/780111 2/17/2004 | 20040252639 | 7072293 7/4/2006 | Issued | 8/16/2019 | Avaya Holdings Limited | 12th year fee due 7/4/2018 |
| X | Apparatus and method for converting text being streamed to a display of telecommunication terminal | 10/931684 9/1/2004 | — | 7079628 7/18/2006 | Issued | 9/20/2022 | Avaya Inc. | 12th year fee due 7/18/2018 |
| X | Network caching using resource redirection | 09/247192 2/9/1999 | — | 7080158 7/18/2006 | Issued | 2/9/2019 | Avaya Inc. | 12th year fee due 7/18/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Routing information exchange | 09/903441 7/10/2001 | 20020184393 | 7080161 7/18/2006 | Issued | 3/21/2023 | Avaya Inc. | 12th year fee due 7/18/2018 |
| X | Feedback control of call processing in a communication system switch with script selection based on assigned weightings | 10/251136 9/20/2002 | 20040057571 | 7082194 7/25/2006 | Issued | 10/7/2023 | Avaya Inc. | 12th year fee due 7/25/2018 |
| X | Call duration alert | 10/786221 2/24/2004 | — | 7085367 8/1/2006 | Issued | 6/26/2024 | Avaya Inc. | 12th year fee due 8/1/2018 |
| | Modular switch with dyamic bus | 09/544054 4/6/2000 | — | 7085875 8/1/2006 | Issued | 3/3/2022 | Lucent Technologies Networks Ltd. and/or Avaya Communication Israel Ltd. | 12th year fee due 8/1/2018 |
| X | System and method for connecting geographically distributed virtual local area networks | 09/938474 8/23/2001 | 20020027906 | 7088714 8/8/2006 | Issued | 1/27/2024 | Avaya Inc. | 12th year fee due 8/8/2018 |
| X | Identify caller preferences | 10/819491 4/6/2004 | — | 7088813 8/8/2006 | Issued | 9/2/2024 | Avaya Inc. | 12th year fee due 8/8/2018 |
| | Method and apparatus for virtual overlay networks | 09/109343 6/30/1998 | — | 7095740 8/22/2006 | Issued | 6/30/2018 | Avaya Holdings Limited | 12th year fee due 8/22/2018 |
| X | Fault tolerance software system with periodic external self-test failure detection | 09/924983 8/8/2001 | 20030037289 | 7096388 8/22/2006 | Issued | 8/21/2023 | Avaya Inc. | 12th year fee due 8/22/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | Method, apparatus and system for management of multicast routes for a plurality of routing protocols in a network device | 09/742881 12/20/2000 | — | 7099323 8/29/2006 | Issued | 10/27/2024 | Avaya Holdings Limited | 12th year fee due 8/29/2018 |
| X | Apparatus and method for providing service for tty and voice transmission | 10/671925 9/24/2003 | 20050063520 | 7099440 8/29/2006 | Issued | 5/4/2024 | Avaya Inc. | 12th year fee due 8/29/2018 |
| X | Multiplexer discovery and parameter exchange | 10/359850 2/7/2003 | 20040196825 | 7107354 9/12/2006 | Issued | 11/14/2024 | Avaya Inc. | 12th year fee due 9/12/2018 |
| X | Measurement and antenna placement tool for establishing a cell site | 09/455019 12/6/1999 | — | 7110768 9/19/2006 | Issued | 12/6/2019 | Avaya Inc. | 12th year fee due 9/19/2018 |
| X | Switch buttons activated from an external network | 10/387112 3/11/2003 | 20040179666 | 7120243 10/10/2006 | Issued | 4/7/2025 | Avaya Inc. | 12th year fee due 10/10/2018 |
| X | System, device and method for limiting tunnel traffic in an information communication network | 09/721488 11/22/2000 | — | 7123587 10/17/2006 | Issued | 10/7/2023 | Avaya Inc. | 12th year fee due 10/17/2018 |
| | Method and system for responding to requests relating to complex data maintained in a structured form | 10/705679 11/10/2003 | 20050102286 | 7124142 10/17/2006 | Issued | 10/10/2024 | Avaya Inc. | 12th year fee due 10/17/2018 |
| X | Managing communications in a call centre | 10/108686 3/27/2002 | 20030185379 | 7127058 10/24/2006 | Issued | 3/26/2023 | Avaya Inc. | 12th year fee due 10/24/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Ironclad notification of license errors | 10/405176 4/1/2003 | 20040199760 | 7127442 10/24/2006 | Issued | 4/18/2025 | Avaya Inc. | 12th year fee due 10/24/2006 |
| | Method and apparatus for dynamically loading and managing software services on a network device | 09/709830 11/9/2000 | — | 7127526 10/24/2006 | Issued | 6/18/2022 | Avaya Holdings Limited | 12th year fee due 10/24/2018 |
| X | Local firewall apparatus and method | 09/691549 10/18/2000 | — | 7127738 10/24/2006 | Issued | 3/16/2023 | Avaya Inc. | 12th year fee due 10/24/2018 |
| | Telephone | 29/243479 11/23/2005 | — | D530701 10/24/2006 | Issued | 10/24/2020 | Avaya Inc. | No fees payable |
| X | Advanced port-based E911 strategy for IP telephony | 10/795119 3/5/2004 | — | 7130385 10/31/2006 | Issued | 7/22/2024 | Avaya Inc. | 12th year fee due 10/31/2018 |
| X | Apparatus and method for providing advanced communication conferencing operations | 10/393794 3/18/2003 | 20040184586 | 7130404 10/31/2006 | Issued | 9/2/2024 | Avaya Inc. | 12th year fee due 10/31/2018 |
| X | System and method for minimizing overrun and underrun errors in packetized voice transmission | 10/117162 4/5/2002 | 20030191631 | 7130793 10/31/2006 | Issued | 5/25/2024 | Avaya Inc. | 12th year fee due 10/31/2018 |
| X | Method and apparatus for guessing correct urls using tree matching | 10/188222 7/1/2002 | 20040003115 | 7130923 10/31/2006 | Issued | 11/6/2024 | Avaya Inc. | 12th year fee due 10/31/2018 |
| | Method and system for sharing a computer resource between instruction threads of a multi-threaded process | 09/741845 12/22/2000 | 20020116442 | 7131125 10/31/2006 | Issued | 1/25/2023 | Avaya Holdings Limited | 12th year fee due 10/31/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Apparatus and method to compensate for unsynchronized transmission of synchrous data by counting low energy samples | 10/159622 5/30/2002 | 20030225573 | 7133411 11/7/2006 | Issued | 5/3/2025 | Avaya Inc. | 12th year fee due 11/7/2018 |
| X | Methods and apparatus for data caching to improve name recognition in large namespaces | 10/772885 2/5/2004 | 20050175159 | 7136459 11/14/2006 | Issued | 6/23/2024 | Avaya Inc. | 12th year fee due 11/14/2018 |
| X | Interactive voice response unit response display | 10/819492 4/6/2004 | — | 7136478 11/14/2006 | Issued | 9/23/2024 | Avaya Inc. | 12th year fee due 11/14/2018 |
|  | Telecommunications terminal | 29/214135 9/28/2004 | — | D531979 11/14/2006 | Issued | 11/14/2020 | Avaya Inc. | No fees payable Subject to a terminal disclaimer |
|  | Apparatus and method of distributing routing information | 09/690393 10/17/2000 | — | 7139838 11/21/2006 | Issued | 6/5/2022 | Avaya Holdings Limited | 12th year fee due 11/21/2018 |
| X | Location-based ringbacks | 11/028997 1/4/2005 | 20060147012 | 7142656 11/28/2006 | Issued | 1/4/2025 | Avaya Inc. | 12th year fee due 11/28/2018 |
| X | Method and apparatus for interactive voice processing with visual monitoring channel | 10/874791 6/23/2004 | 20050286707 | 7142661 11/28/2006 | Issued | 10/10/2024 | Avaya Inc. | 12th year fee due 11/28/2018 |
| X | Intelligent multimode message alerts | 10/263616 10/3/2002 | 20040066932 | 7142664 11/28/2006 | Issued | 11/26/2023 | Avaya Inc. | 12th year fee due 11/28/2018 |
| X | Method for administering message attachments | 09/765848 1/19/2001 | — | 7149777 12/12/2006 | Issued | 1/19/2023 | Avaya Inc. | 12th year fee due 12/12/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Exploratory polling for periodic traffic sources | 10/674178 9/29/2003 | 20040131039 | 7154876 12/26/2006 | Issued | 5/2/2024 | Avaya Inc. | 12th year fee due 12/26/2018 |
|  | Reducing network traffic congestion | 10/156428 5/28/2002 | 20030035374 | 7161902 1/9/2007 | Issued | 2/5/2025 | Avaya Holdings Limited | 12th year fee due 1/9/2019 |
| X | Apparatus and method for transitioning between TTY and voice transmission modes | 10/406337 4/3/2003 | 20040196961 | 7162012 1/9/2007 | Issued | 5/2/2024 | Avaya Inc. | 12th year fee due 1/9/2019 |
| X | Presence-based telecommunications system | 10/742243 12/19/2003 | 20050070312 | 7162256 1/9/2007 | Issued | 11/2/2024 | Avaya Inc. | 12th year fee due 1/9/2019 |
| X | Adaptive cell scheduling algorithm for wireless asychronous transfer mode (ATM) systems | 09/649265 8/28/2000 | — | 7170904 1/30/2007 | Issued | 2/27/2023 | Avaya Inc. | 12th year fee due 1/30/2019 |
| X | Autonomous dispatcher method and apparatus | 10/174860 6/18/2002 | 20030233402 | 7170990 1/30/2007 | Issued | 5/19/2024 | Avaya Inc. | 12th year fee due 1/30/2019 |
| X | Room acoustics echo meter for voice term | 10/212968 8/5/2002 | 20040022394 | 7171004 1/30/2007 | Issued | 6/15/2023 | Avaya Inc. | 12th year fee due 1/30/2019 |
| X | System, device, and method for improving communication network reliability using trunk splitting | 10/125654 4/18/2002 | 20030097470 | 7173934 2/6/2007 | Issued | 10/5/2024 | Avaya Inc. Bay Network, Inc. Inventor Joseph M. Regan | 12th year fee due 2/6/2019 |
| X | Network based method and apparatus for supporting interoperability between incompatible tty devices | 10/810239 3/25/2004 | — | 7174004 2/6/2007 | Issued | 7/19/2025 | Avaya Inc. | 12th year fee due 2/6/2019 |
| X | Methods and devices for providing links to experts | 09/467240 12/20/1999 | — | 7177316 2/13/2007 | Issued | 12/20/2019 | Avaya Inc. | 12th year fee due 2/13/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Determining the geographical location from which an emergency call originates in a packet-based communications network | 10/861194 6/4/2004 | 20050190892 | 7177399 2/13/2007 | Issued | 6/4/2024 | Avaya Inc. | 12th year fee due 2/13/2019 |
| X | Telephone handset with user-adjustable amplitude, default amplitude and automatic post-call amplitude reset | 09/976217 10/11/2001 | 20030072434 | 7177417 2/13/2007 | Issued | 1/1/2024 | Avaya Inc. | 12th year fee due 2/13/2019 |
| X | Method and apparatus for overload control in multi-branch packet networks | 09/488182 1/20/2000 | — | 7180863 2/20/2007 | Issued | 1/20/2020 | Avaya Inc. | 12th year fee due 2/20/2019 |
| X | Comprehensive echo control system | 09/943283 8/30/2001 | 20030043783 | 7180869 2/20/2007 | Issued | 2/20/2024 | Avaya Inc. | 12th year fee due 2/20/2019 |
| X | Dynamic, interactive call notification | 10/190629 7/8/2002 | 20040005042 | 7180991 2/20/2007 | Issued | 11/29/2023 | Avaya Inc. | 12th year fee due 2/20/2019 |
| X | Apparatus and method for media parameters selection based on network and host conditions | 10/172212 6/14/2002 | 20030231591 | 7184400 2/27/2007 | Issued | 4/2/2025 | Avaya Inc. | 12th year fee due 2/27/2019 |
| X | System and method to improve the resiliency and performance of enterprise networks by utilizing in-built network redundancy | 10/406096 4/2/2003 | 20040199662 | 7188189 3/6/2007 | Issued | 11/17/2024 | Avaya Inc. | 12th year fee due 3/6/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus for human -assisted adaptive outbound telephone call classification based on pattern recognition | 10/224718 8/20/2002 | 20040037397 | 7190768 3/13/2007 | Issued | 8/20/2022 | Avaya Inc. | 12th year fee due 3/13/2019 |
| X | Authentication mechanism for telephony devices | 10/385979 3/10/2003 | 20040180646 | 7190948 3/13/2007 | Issued | 2/17/2025 | Avaya Inc. | 12th year fee due 3/13/2019 |
| X | Instant message notification application | 09/697113 10/25/2000 | — | 7191213 3/13/2007 | Issued | 6/29/2024 | Avaya Inc. | 12th year fee due 3/13/2019 |
| X | Wireless network medium access control protocol | 10/158680 5/30/2002 | 20030231607 | 7193986 3/20/2007 | Issued | 5/25/2025 | Avaya Inc. | 12th year fee due 3/20/2019 |
| X | Method and apparatus for routing a communication to a user based on a predicted presence | 10/672634 9/26/2003 | 20050068166 | 7196630 3/27/2007 | Issued | 9/26/2023 | Avaya Inc. | 12th year fee due 3/27/2019 |
|  | Network system having a virtual-service-module | 10/126300 4/19/2002 | 20030200295 | 7197553 3/27/2007 | Issued | 7/12/2023 | Avaya Holdings Limited | 12th year fee due 3/27/2019 |
| X | Dynamically allocating server resources to competing classes of work based upon achievement of service goals | 09/247893 2/10/1999 | — | 7200219 4/3/2007 | Issued | 2/10/2019 | Avaya Inc. | 12th year fee due 4/3/2019 |
| X | Dynamic allocation of processing tasks using variable performance hardware platforms | 10/002073 10/31/2001 | 20030084088 | 7203943 4/10/2007 | Issued | 9/13/2023 | Avaya Inc. | 12th year fee due 4/10/2019 |
|  | System and method for network configuration engine | 10/029855 12/31/2001 | — | 7206825 4/17/2007 | Issued | 12/11/2024 | Avaya Holdings Limited | 12th year fee due 4/17/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Methods and devices for balancing communications using match rates | 10/145030 5/15/2002 | 20030214950 | 7209444 4/24/2007 | Issued | 12/21/2024 | Avaya Inc. | 12th year fee due 4/24/2019 |
| X | Network spanning heterogeneous call center and method of operation | 09/748069 12/22/2000 | — | 7212516 5/1/2007 | Issued | 4/23/2023 | Avaya Inc. | 12th year fee due 5/1/2019 |
| X | Using information about software events to route contacts in a contact center | 10/253145 9/24/2002 | 20040057572 | 7212624 5/1/2007 | Issued | 8/10/2024 | Avaya Inc. | 12th year fee due 5/1/2019 |
| X | System and method for presenting queue lengths of various media used by service centers | 10/032027 12/20/2001 | — | 7212625 5/1/2007 | Issued | 6/4/2024 | Avaya Inc. | 12th year fee due 5/1/2019 |
| X | Method and apparatus for secure internet protocol communication in a call processing system | 10/043589 1/10/2002 | 20030131236 | 7213145 5/1/2007 | Issued | 7/22/2024 | Avaya Inc. | 12th year fee due 5/1/2019 |
| X | Outbound dialing decision criteria based | 11/149617 6/9/2005 | 20050226403 | 7215760 5/8/2007 | Issued | 12/4/2022 | Avaya Inc. | 12th year fee due 5/8/2019 |
| X | Licensing duplicated systems | 10/231957 8/30/2002 | 20040054909 | 7216363 5/8/2007 | Issued | 10/16/2024 | Avaya Inc. | 12th year fee due 5/8/2019 |
| X | Apparatus, method, and computer program for providing pass codes related to conference calls | 10/675096 9/30/2003 | 20050069115 | 7218338 5/15/2007 | Issued | 9/30/2023 | Avaya Inc. | 12th year fee due 5/15/2019 |
| X | Software and process for play-cursor calculation | 09/949267 9/7/2001 | 20020059077 | 7218977 5/15/2007 | Issued | 11/18/2023 | Avaya Inc. | 12th year fee due 5/15/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Mark-up language implementation of graphical or non-graphical user interfaces | 10/666910 9/18/2003 | 20040061713 | 7219305 5/15/2007 | Issued | 7/8/2022 | Avaya Inc. | 12th year fee due 5/15/2019

Subject to a terminal disclaimer |
| X | Overlay to permit delivery of telephony and mission-critical data services to hospital-wide points of care | 10/857978 6;/2/2004 | 20050272275 | 7220143 5/22/2007 | Issued | 6/2/2024 | Avaya Inc. | 12th year fee due 5/22/2019 |
| X | Using existing web-based information to generate responses to user queries | 10/109240 3/28/2002 | 20030188037 | 7225232 5/29/2007 | Issued | 5/13/2023 | Avaya Inc. | 12th year fee due 5/29/2019 |
| X | Customizable background for video communications | 10/941199 9/14/2004 | — | 7227567 6/5/2007 | Issued | 2/18/2025 | Avaya Inc. | 12th year fee due 6/5/2019 |
| X | Dropped call continuation | 10/442617 5/21/2003 | 20040235509 | 7228145 6/5/2007 | Issued | 9/2/2024 | Avaya Inc. | 12th year fee due 6/5/2019 |
| X | Method and apparatus for designing printed circuit boards to meet leakage current requirements | 11/094458 3/30/2005 | — | 7228511 6/5/2007 | Issued | 12/1/2025 | Avaya Inc. | 12th year fee due 6/5/2019 |
| X | License file serial number tracking | 10/232507 8/30/2002 | 20040044901 | 7228567 6/5/2007 | Issued | 4/17/2025 | Avaya Inc. | 12th year fee due 6/5/2019 |
|  | Optimal call coverage method and apparatus | 10/888375 7/9/2004 | 20050111634 | 7231022 6/12/2007 | Issued | 7/9/2024 | Avaya UK | 12th year fee due 6/12/2019 |
| X | System and method for tracking voiceXML document execution in real-time | 10/028355 12/21/2001 | — | 7231636 6/12/2007 | Issued | 1/13/2025 | Avaya Inc. | 12th year fee due 6/12/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Routing table for forwarding internet protocol (ip) packets through a communications network | 10/327341 12/20/2002 | — | 7233579 6/19/2007 | Issued | 2/7/2026 | Avaya Inc. | 12th year fee due 6/19/2019 |
| X | Wireless security and access device | 10/002819 11/15/2001 | 20030092426 | 7233789 6/19/2007 | Issued | 8/25/2023 | Avaya Inc. | 12th year fee due 6/19/2019 |
| X | Apparatus and method to compensate for unsynchronized transmission of synchrous data using a sorted list | 10/159438 5/30/2002 | 20030223443 | 7233895 6/19/2007 | Issued | 3/19/2025 | Avaya Inc. | 12th year fee due 6/19/2019 |
| X | System and method for multi-site load-balancing of encrypted traffic | 10/375309 2/27/2003 | 20040172475 | 7233981 6/19/2007 | Issued | 4/15/2025 | Avaya Inc. | 12th year fee due 6/19/2019 |
| X | Method of and apparatus for improving productivity of human reviewers of automatically transcribed documents generated by media conversion systems | 09/659861 9/12/2000 | — | 7236932 6/26/2007 | 12/28/2022 | Avaya Inc. | Avaya Inc. | 12th year fee due 6/26/2019 |
| X | Flow probe connectivity determination | 09/276277 3/25/1999 | — | 7243143 7/10/2007 | Issued | 3/25/2019 | Avaya Inc. | 12th year fee due 7/10/2019 |
| X | Automatic failure detection and recovery of applications | 10/090041 3/1/2002 | 20030167421 | 7243267 7/10/2007 | Issued | 1/25/2024 | Avaya Inc. | 12th year fee due 7/10/2019 |
| X | Method and apparatus for auditing service level agreements by test packet insertion | 10/299459 11/18/2002 | 20040095893 | 7245584 7/17/2007 | Issued | 5/12/2025 | Avaya Inc. | 12th year fee due 7/17/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Virtual interaction queuing using internet protocols | 10/177120 6/24/2002 | 20030235287 | 7245711 7/17/2007 | Issued | 3/7/2024 | Avaya Inc. | 12th year fee due 7/17/2019 |
| X | Methods and systems for changing a topology of a network | 10/141444 5/7/2002 | 20030212776 | 7246178 7/17/2007 | Issued | 10/1/2024 | Avaya Inc. | 12th year fee due 7/17/2019

Subject to a terminal disclaimer |
| X | Integrated real-time automated location positioning asset management system | 10/911090 8/3/2004 | 20060028352 | 7246746 7/24/2007 | Issued | 2/5/2025 | Avaya Inc. | 12th year fee due 7/24/2019 |
| X | Methods and apparatus for routing and accounting of revenue generating calls using natural language voice recognition | 10/360897 2/7/2003 | 20040156490 | 7248678 7/24/2007 | Issued | 12/21/2024 | Avaya Inc. | 12th year fee due 7/24/2019 |
| X | Methods and apparatus for automatic training using natural language techniques for analysis of queries presented to a trainee and responses from the trainee | 10/217177 8/12/2002 | 20040030541 | 7249011 7/24/2007 | Issued | 5/4/2025 | Avaya Inc. | 12th year fee due 7/24/2019 |
| | Virtual human interface for conducting surveys | 10/922729 8/20/2004 | — | 7253817 8/7/2007 | Issued | 12/29/2019 | Avaya Inc. | 12th year fee due 8/7/2019 |
| X | Software and process for low-latency audio recording | 11/322473 12/30/2005 | — | 7254655 8/7/2007 | Issued | 9/7/2021 | Avaya Inc. | 12th year fee due 8/7/2019 |
| | Multi-site teleconferencing system | 10/308075 12/3/2002 | 20030103468 | 7257090 8/14/2007 | Issued | 12/9/2025 | Avaya Holdings Limited | 12th year fee due 8/14/2019 |
| X | Presence enabled queue management | 10/331706 12/30/2002 | 20040125941 | 7257218 8/14/2007 | Issued | 12/30/2022 | Avaya Inc. | 12th year fee due 8/14/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus for license distribution | 10/377369 2/27/2003 | 20040172367 | 7260557 8/21/2007 | Issued | 3/27/2025 | Avaya Inc. | 12th year fee due 8/21/2019 |
| X | Apparatus and method for identification of person placing a phone call | 10/386802 3/11/2003 | 20040179660 | 7263179 8/28/2007 | Issued | 9/11/2023 | Avaya Inc. | 12th year fee due 8/28/2019 |
| X | Adaptive feedback arrangment for controlling agent availability service level in a predictive dialer | 10/740988 12/18/2003 | 20050135599 | 7266193 9/4/2007 | Issued | 10/27/2025 | Avaya Inc. | 12th year fee due 9/4/2019 |
| X | Information services enhancements | 10/439360 5/16/2003 | — | 7269417 9/11/2007 | Issued | 6/20/2024 | Avaya Inc. | 12th year fee due 9/11/2019 |
|  | Flexible distributed/centralized architecture for voice/unified messaging system | 10/657546 9/8/2003 | 20040120480 | 7272214 9/18/2007 | Issued | 10/25/2024 | Avaya UK | 12th year fee due 9/18/2019 |
| X | Multi-media contact center | 10/279045 10/23/2002 | 20040203679 | 7272223 9/18/2007 | Issued | 4/23/2024 | Avaya Inc. | 12th year fee due 9/18/2019 |
| X | Switch-based call processing with detection of voice path connection between multiple trunks in external network | 10/388156 3/13/2003 | 20040180651 | 7272391 9/18/2007 | Issued | 4/6/2025 | Avaya Inc. | 12th year fee due 9/18/2019 |
| X | Location estimation of wireless terminals in a multi-story environment | 10/776588 2/11/2004 | 20050176406 | 7272394 9/18/2007 | Issued | 1/10/2025 | Avaya Inc. | 12th year fee due 9/18/2019 |
| X | Global positioning system hardware key for software licenses | 10/811412 3/25/2004 | — | 7272500 9/18/2007 | Issued | 12/2/2024 | Avaya Inc. | 12th year fee due 9/18/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | Active queue management using proportional control and rate-based information | 10/426763 4/30/2003 | — | 7277391 10/2/2007 | Issued | 1/31/2026 | Avaya Holdings Limited | 12th year fee due 10/2/2019 |
| X | Architecture for ink annotations on web documents | 10/877004 6/24/2004 | 20050289452 | 7284192 10/16/2007 | Issued | 4/5/2025 | Avaya Inc. | 12th year fee due 10/16/2019 |
| X | Method and apparatus for performing admission control in a communication network | 10/261243 9/30/2002 | 20040008627 | 7286474 10/23/2007 | Issued | 10/28/2025 | Avaya Inc. | 12th year fee due 10/23/2019 |
| X | Local area network with electrochemical power source | 09/752152 12/29/2000 | — | 7286556 10/23/2007 | Issued | 9/12/2023 | Avaya Inc. | 12th year fee due 10/23/2019 |
| X | Mobile gateway for secure extension of enterprise services to mobile devices | 10/853962 5/26/2004 | 20050266836 | 7289788 10/30/2007 | Issued | 11/20/2024 | Avaya Inc. | 12th year fee due 10/30/2019 |
| | Method and apparatus for monitoring a network using statistical information stored in a memory entry | 09/741853 12/22/2000 | — | 7293079 11/6/2007 | Issued | 2/8/2023 | Avaya Holdings Limited | 12th year fee due 11/6/2019 |
| X | Transparent interface migration using a computer-readable mapping between a first interface and a second interface to auto-generate an interface wrapper | 10/660534 9/12/2003 | — | 7293253 11/6/2007 | Issued | 7/5/2025 | Avaya Inc. | 12th year fee due 11/6/2019 |
| X | Call center telephone and data flow connection system | 09/235065 1/21/1999 | — | 7295669 11/13/2007 | Issued | 1/21/2019 | Avaya Inc. | 12th year fee due 11/13/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Mobile communication system for a network | 10/087587 3/1/2002 | 20020123331 | 7296066 11/13/2007 | Issued | 9/28/2023 | Avaya Inc. | 12th year fee due 11/13/2019 |
|  | Distribution of reachability information in data virtual private networks | 10/978684 11/1/2004 | 20050177636 | 7296090 11/13/2007 | Issued | 4/19/2020 | Avaya Holdings Limited or Avaya Inc. | 12th year fee due 11/13/2019 Subject to a terminal disclaimer |
| X | Wireless device to manage cross-network telecommunication services | 11/238525 9/28/2005 | 2060072726 | 7298833 11/20/2007 | Issued | 10/15/2025 | Avaya Integrated Cabinet Solutions Inc. | 12th year fee due 11/20/2019 |
| X | Coordination of ringtones by a telecommunications terminal across multiple terminals | 10/915500 8/10/2004 | 20060040647 | 7302253 11/27/2007 | Issued | 1/5/2025 | Avaya Inc. | 12th year fee due 11/27/2019 |
| X | Distributed expert system for automated problem resolution in a communication system | 10/939694 9/13/2004 | 20060069957 | 7302611 11/27/2007 | Issued | 4/7/2026 | Avaya Inc. | 12th year fee due 11/27/2019 |
| X | Apparatus and method for controlling telephony end | 10/371639 2/21/2003 | 20040165578 | 7307982 12/11/2007 | Issued | 12/25/2025 | Avaya Inc. | 12th year fee due 12/11/2019 |
| X | Log-based ringtone service | 10/899662 7/27/2004 | 20060003743 | 7308253 12/11/2007 | Issued | 9/30/2024 | Avaya Inc. | 12th year fee due 12/11/2019 |
| X | Dynamic load balancing for enterprise IP traffic | 10/427813 4/30/2003 | 20040221061 | 7308499 12/11/2007 | Issued | 12/26/2025 | Avaya Inc. | 12th year fee due 12/11/2019 |
| X | Communication system endpoint device with integrated call synthesis capability | 10/261431 9/30/2002 | 20040062204 | 7313098 12/25/2007 | Issued | 10/27/2025 | Avaya Inc. | 12th year fee due 12/25/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Mechanism and method to select a time delay in response to a collision | 09/670172 9/26/2000 | — | 7313105 12/25/2007 | Issued | 9/7/2024 | Avaya Inc. | 12th year fee due 12/25/2019 |
| | Desktop phone | 29/261056 6/7/2006 | — | D558180 12/25/2007 | Issued | 12/25/2021 | Avaya Technology LLC | No fees payable |
| | Stand for desktop pho | 29/261055 6/7/2006 | — | D558192 12/25/2007 | Issued | 12/25/2021 | Avaya Technology LLC | No fees payable |
| X | High speed non-volatile electronic memory configuration | 10/811913 3/30/2004 | 20050091547 | 7315951 1/1/2008 | Issued | 5/10/2025 | Avaya Inc. | 12th year fee due 1/1/2020 |
| | Desktop phone | 29/261057 6/7/2006 | — | D558727 1/1/2008 | Issued | 1/1/2022 | Avaya Technology LLC | No fees payable |
| | Desktop phone | 29/261054 6/7/2006 | — | D558729 1/1/2008 | Issued | 1/1/2022 | Avaya Technology LLC | No fees payable |
| X | Subscriber mobility in telephony systems | 10/370845 2/21/2003 | 20040165712 | 7319692 1/15/2008 | Issued | 9/21/2024 | Avaya Inc. | 12th year fee due 1/15/2020 |
| X | Caching user information in an integrated communication system | 11/053272 2/7/2005 | 20060177010 | 7321655 1/22/2008 | Issued | 4/10/2025 | Avaya Inc. | 12th year fee due 1/22/2020 |
| X | Method and apparatus for over-the-air bandwidth reservations in wireless networks | 10/978072 10/28/2004 | — | 7324491 1/29/2008 | Issued | 6/30/2026 | Avaya Inc. | 12th year fee due 1/29/2020 |
| X | Queue scheduling with priority and weight sharing | 10/606560 6/26/2003 | — | 7324536 1/29/2008 | Issued | 2/3/2026 | Avaya Inc. | 12th year fee due 1/29/2020 |
| X | Determination of endpoint virtual address assignment in an internet telephony system | 10/227970 8/26/2002 | 20030152068 | 7327721 2/5/2008 | Issued | 8/12/2025 | Avaya Inc. | 12th year fee due 2/5/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and system for providing interactive event reminders | 10/884219 7/2/2004 | — | 7327834 2/5/2008 | Issued | 10/15/2024 | Avaya Inc. | 12th year fee due 2/5/2020 |
| | Architecture for unified messaging | 10/151486 5/20/2002 | 20040109544 | 7327836 2/5/2008 | Issued | 1/8/2025 | Avaya UK | 12th year fee due 2/5/2020 |
| | Telephony apparatus for PBX system | 11/200399 8/9/2005 | 20060068774 | 7328043 2/5/2008 | Issued | 8/9/2025 | Avaya ECS Ltd. | 12th year fee due 2/5/2020 |
| X | A system for automatically assigning a telephone number to an existing telephone after detecting a network connection of a portable compu | 10/456004 6/6/2003 | 20040260795 | 7328257 2/5/2008 | Issued | 11/23/2025 | Avaya Inc. | 12th year fee due 2/5/2020 |
| X | Integrating messaging server directory service with a communication system voice mail message interface | 11/053709 2/7/2005 | 20060177025 | 7330537 2/12/2008 | Issued | 2/7/2025 | Avaya Inc. | 12th year fee due 2/12/2020 |
| X | Correlating data streams of different protocols | 10/814963 3/31/2004 | — | 7330896 2/12/2008 | Issued | 8/9/2021 | Avaya Inc. | 12th year fee due 2/12/2020 Subject to a terminal disclaimer |
| X | Secured automated process for signed, encrypted or validated content generation | 10/867856 6/14/2004 | — | 7330982 2/12/2008 | Issued | 4/15/2026 | Avaya Inc. | 12th year fee due 2/12/2020 |
| X | Localization of call routing for TDM sets in an IP network | 10/945148 9/20/2004 | — | 7333480 2/19/2008 | Issued | 7/26/2026 | Avaya Inc. | 12th year fee due 2/19/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Speech based status and control user interface customisable by the user | 09/739392 12/19/2000 | 20020077829 | 7333933 2/19/2008 | Issued | 8/2/2023 | Avaya Inc. | 12th year fee due 2/19/2020 |
| | Rate-based multi-level active queue management with drop precedence differentiation | 10/633459 8/1/2003 | — | 7336611 2/26/2008 | Issued | 11/9/2025 | Avaya Holdings Limited | 12th year fee due 2/26/2020 Subject to a terminal disclaimer |
| X | Method and apparatus for the assessment and optimization of network traffic | 10/070515 7/25/2002 | 20030039212 | 7336613 2/26/2008 | Issued | 2/8/2024 | Avaya Inc. | 12th year fee due 2/26/2020 |
| | Constant gain controller for active queue management | 10/422796 4/25/2003 | — | 7336672 2/26/2008 | Issued | 8/26/2022 | Avaya Holdings Limited | 12th year fee due 2/26/2020 |
| X | Topical dynamic chat | 10/098824 3/15/2002 | 20030174830 | 7336779 2/26/2008 | Issued | 5/11/2024 | Avaya Inc. | 12th year fee due 2/26/2020 |
| | Audio conferencing system | 11/091002 3/25/2005 | — | RE40135 3/4/2008 | Issued | 11/17/2020 | Avaya Holdings Limited | Fees paid in full Reissue of 09/715906 (6539087) |
| | High-availability packet forwarding apparatus and method | 10/449112 6/2/2003 | 20030198182 | 7342874 3/11/2008 | Issued | 8/5/2024 | Avaya Holdings Limited | 12th year fee due 3/11/2020 |
| X | Method and apparatus for detection of prioritization and per hop behavior between endpoints on a packet network | 10/435426 5/9/2003 | 20040223458 | 7342879 3/11/2008 | Issued | 12/7/2025 | Avaya Inc. | 12th year fee due 3/11/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Log-based ringtones | 10/881908 6/30/2004 | 20060003742 | 7343150 3/11/2008 | Issued | 9/25/2024 | Avaya Inc. | 12th year fee due 3/11/2008<br><br>Subject to a terminal disclaimer |
| X | Method and system for reducing radiated energy emissions in computational devices | 10/953775 9/28/2004 | — | 7345889 3/18/2008 | Issued | 5/20/2026 | Avaya Inc. | 12th year fee due 3/18/2020 |
| X | Controlling messaging actions using form-based user interface | 11/053146 2/7/2005 | 20060177006 | 7346150 3/18/2008 | Issued | 3/25/2025 | Avaya Inc. | 12th year fee due 3/18/2020 |
| X | Method and apparatus for validating agreement between textual and spoken representations of words | 10/602168 6/24/2003 | 20040264652 | 7346151 3/18/2008 | Issued | 3/13/2025 | Avaya Inc. | 12th year fee due 3/18/2020 |
| X | Modular connector with suppression of conducted and radiated emissions | 11/196658 8/2/2005 | — | 7348862 3/25/2008 | Issued | 9/1/2026 | Avaya Inc. | 12th year fee due 3/25/2020 |
| | Modular connector with suppression of conducted and radiated emissions | 11/196658 8/2/2005 | — | 7348862 3/25/2008 | Issued | 9/1/2026 | Avaya Inc. | 12th year fee due 3/25/2020 |
| X | Method and apparatus for coordinating routing parameters via a back-channel communication medium | 09/960623 9/20/2001 | 20020075813 | 7349994 3/25/2008 | Issued | 6/9/2023 | Avaya Inc. | 12th year fee due 3/25/2020 |
| X | Encrypted and non encrypted communication of message data | 09/435736 11/8/1999 | — | 7350071 3/25/2008 | Issued | 11/8/2019 | Avaya Inc. | 12th year fee due 3/25/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | Desktop phone | 29/261058 6/7/2006 | — | D565020 3/25/2008 | Issued | 3/25/2022 | Avaya Technology LLC | No fees payable |
| X | Method and apparatus for determining endpoints for use as testing devices | 10/933646 9/3/2004 | — | 7352705 4/1/2008 | Issued | 9/14/2026 | Avaya Inc. | 12th year fee due 4/1/2020 |
| X | Key server for securing IP telephony registration, control, and maintenance | 10/775498 2/9/2004 | — | 7353388 4/1/2008 | Issued | 3/30/2026 | Avaya Inc. | 12th year fee due 4/1/2020 |
| X | Method and apparatus for uniform operational access across multiple information systems | 10/923489 8/20/2004 | 20060050855 | 7359495 4/15/2008 | Issued | 5/26/2026 | Avaya Inc. | 12th year fee due 4/15/2020 |
| X | A system indicating the presence of an individual or group of individuals | 09/460556 12/14/1999 | — | 7359938 4/15/2008 | Issued | 12/14/2019 | Avaya Inc. | 12th year fee due 4/15/2020 |
| X | Packet prioritization and associated bandwidth and buffer management techniques for audio over IP | 10/262621 9/30/2002 | 20040073692 | 7359979 4/15/2008 | Issued | 4/9/2026 | Avaya Inc. | 12th year fee due 4/15/2020 |
| X | Method and apparatus for translating a classification system into a target language | 10/815165 3/31/2004 | 20050228636 | 7363212 4/22/2008 | Issued | 6/7/2026 | Avaya Inc. | 12th year fee due 4/20/2020 |
| X | Systems and methods for robust, real-time measurement of network performanc | 09/903423 7/10/2001 | 20020129161 | 7363367 4/22/2008 | Issued | 7/1/2023 | Avaya Inc. | 12th year fee due 4/20/2020 |
| X | Method and file structures for managing data on a flash disk | 10/734280 12/15/2003 | 20050132126 | 7363420 4/22/2008 | Issued | 4/14/2025 | Avaya Inc. | 12th year fee due 4/20/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
|  | Seamless roaming options in an ieee 802.11 compliant network | 09/753227 12/28/2000 | 20030193895 | 7366103 4/29/2008 | Issued | 6/28/2021 | Avaya Holdings Limited | 12th year fee due 4/29/2020 |
| X | Method and apparatus for merging call components during call reconstruction | 11/045702 1/27/2005 | 20060067274 | 7366110 4/29/2008 | Issued | 4/30/2026 | Avaya Inc. | 12th year fee due 4/29/2020 |
| X | Announcement service for the visually impaired | 11/208843 8/22/2005 | — | 7366499 4/29/2008 | Issued | 4/6/2026 | Avaya Inc. | 12th year fee due 4/29/2020 |
| X | Method and apparatus for an encrypting keyboard | 10/664663 9/20/2003 | 20050066186 | 7366916 4/29/2008 | Issued | 11/10/2025 | Avaya Inc. | 12th year fee due 4/29/2020 |
| X | System and method for caller initiated voicemail annotation and its transmission over ip/sip for flexible and efficient voice mail retrieval | 10/642087 8/15/2003 | 20050037739 | 7369649 5/6/2008 | Issued | 2/25/2024 | Avaya Inc. | 12th year fee due 5/6/2020 |
| X | Method for real-time transport protocol (rtp) packet authentication | 10/854702 5/27/2004 | 20050265349 | 7372856 5/13/2008 | Issued | 7/11/2026 | Avaya Inc. | 12th year fee due 5/13/2020 |
|  | Method and apparatus for sharing stack space between multiple processes in a network device | 10/406841 4/4/2003 | — | 7373646 5/13/2008 | Issued | 3/11/2026 | Avaya Holdings Limited | 12th year fee due 5/13/2020 |
| X | Method and apparatus for controlling data and software access | 10/385817 3/10/2003 | 20040181695 | 7373657 5/13/2008 | Issued | 6/6/2025 | Avaya Inc. | 12th year fee due 5/13/2020 |
| X | Error correction method and apparatus for TTY on VoIP transmissions | 10/192978 7/10/2002 | 20040008667 | 7379431 5/27/2008 | Issued | 11/23/2026 | Avaya Inc. | 12th year fee due 5/27/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus for vlan id discovery | 10/372633 2/21/2003 | — | 7385973 6/10/2008 | Issued | 8/15/2026 | Avaya Inc. | 12th year fee due 6/10/2020 |
| X | Arrangement for maintaining mode synchronization in automatic tty-to-text translation systems | 10/658951 9/9/2003 | 20050054380 | 7386100 6/10/2008 | Issued | 9/18/2026 | Avaya Inc. | 12th year fee due 6/10/2020 |
|  | Methods and systems for processing network data packets | 10/142218 5/8/2002 | — | 7386628 6/10/2008 | Issued | 7/11/2024 | Avaya Holdings Limited | 12th year fee due 6/10/2020 |
| X | Arrangement for scheduling tasks based on probability of availability of resources at a future point in time | 09/872188 6/1/2001 | 20030018762 | 7386850 6/10/2008 | Issued | 9/26/2023 | Avaya Inc. | 12th year fee due 6/10/2020 |
|  | Multi-flow multi-level leaky bucket policer | 10/422831 4/25/2003 | — | 7388837 6/17/2008 | Issued | 12/24/2025 | Avaya Holdings Limited | 12th year fee due 6/17/2020 |
| X | Estimating the location of inexpensive wireless terminals by using signal strength measurements | 10/776058 2/11/2004 | 20050176442 | 7389114 6/17/2008 | Issued | 4/21/2025 | Avaya Inc. | 12th year fee due 6/17/2020 |
|  | Method and apparatus for establishing virtual private network tunnels in a wireless network | 10/608601 6/27/2003 | — | 7389534 6/17/2008 | Issued | 6/12/2025 | Avaya Holdings Limited | 12th year fee due 6/17/2020 |
| X | Method and apparatus for efficient protocol-independent trunking of data signals | 09/642108 8/21/2000 | — | 7391760 6/24/2008 | Issued | 6/23/2024 | Avaya Inc. | 12th year fee due 6/24/2020 |
| X | Peer-to-peer discovery for location-based forwarding | 11/169552 6/29/2005 | 20050250482 | 7392048 6/24/2008 | Issued | 6/21/2023 | Avaya Inc. | 12th year fee due 6/24/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Enhanced emergency system telephone feature for pbx and key systems | 10/795473 3/8/2004 | 20050197097 | 7395047 7/1/2008 | Issued | 4/21/2026 | Avaya Inc. | 12th year fee due 7/1/2020 |
| X | System and method for reconnecting dropped cellular phone calls | 10/674637 9/30/2003 | 20050070286 | 7395057 7/1/2008 | Issued | 11/19/2024 | Avaya Inc. | 12th year fee due 7/1/2020 |
| X | System, device and method for scheduling information processing with load-balancing | 10/261007 9/30/2002 | — | 7397762 7/8/2008 | Issued | 9/11/2025 | Avaya Inc. | 12th year fee due 7/8/2020 |
| X | Method and apparatus for predicting the quality of packet data communications | 10/420567 4/21/2003 | 20040208133 | 7397778 7/8/2008 | Issued | 2/28/2026 | Avaya Inc. | 12th year fee due 7/8/2020 |
| X | Server-based discovery for location-based forwarding | 10/375271 2/27/2003 | 20040170137 | 7397787 7/8/2008 | Issued | 3/11/2026 | Avaya Inc. | 12th year fee due 7/8/2020 |
| X | Collaborative remote communication circuit diagnostic to | 10/374284 2/25/2003 | 20040165533 | 7400586 7/15/2008 | Issued | 10/9/2025 | Avaya Inc. | 12th year fee due 7/15/2020 |
| X | Method for conducting mobile communications for a network | 10/087713 3/1/2002 | 20020123342 | 7400879 7/15/2008 | Issued | 9/5/2022 | Avaya Inc. | 12th year fee due 7/15/2020 |
| X | Directing contacts between an end user and a contact center agent | 10/743971 12/23/2003 | 20050135335 | 7403607 7/22/2008 | Issued | 7/31/2026 | Avaya Inc. | 12th year fee due 7/22/2020 |
| X | Location-based access control for wireless local area networks | 10/180527 6/27/2002 | 20040203748 | 7403773 7/22/2008 | Issued | 7/26/2023 | Avaya Inc. | 12th year fee due 7/22/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus for positioning a set of terminals in an indoor wireless environment | 11/077171 3/10/2005 | 20060205417 | 7403784 7/22/2008 | Issued | 9/27/2025 | Avaya Inc. | 12th year fee due 7/22/2020 |
| X | Electroluminescent patch cable | 11/225232 9/12/2005 | — | 7406231 7/29/2008 | Issued | 4/13/2026 | Avaya Inc. | 12th year fee due 7/29/2020 |
| | Secret session supporting load balancer | 09/915609 7/26/2001 | 20030023744 | 7406524 7/29/2008 | Issued | 11/19/2024 | Avaya Communication Israel Ltd. | 12th year fee due 7/29/2020 |
| X | Method and apparatus for performance and cost optimization in an internetwork | 09/923924 8/6/2001 | 20020078223 | 7406539 7/29/2008 | Issued | 2/9/2023 | Avaya Inc. | 12th year fee due 7/29/2020 |
| X | Method and apparatus for automatic determination of performance problem locations in a network | 10/643275 8/19/2003 | 20050053009 | 7408885 8/5/2008 | Issued | 1/13/2026 | Avaya Inc. | 12th year fee due 8/5/2020 |
| X | Originator based directing and origination call processing features for external devices | 10/846984 5/14/2004 | — | 7408925 8/5/2008 | Issued | 7/10/2026 | Avaya Inc. | 12th year fee due 8/5/2020 |
| X | Systems and methods for the schedule alignment of a packet flow | 10/936881 9/9/2004 | 20050111362 | 7411971 8/12/2008 | Issued | 7/1/2026 | Avaya Inc. | 12th year fee due 8/12/2020 |
| X | Instant messaging to and from PBX stations | 10/619636 7/14/2003 | 20050013421 | 7412044 8/12/2008 | Issued | 5/1/2026 | Avaya Inc. | 12th year fee due 8/12/2020 |
| X | Personal virtual assistant | 10/837605 5/4/2004 | 20040225650 | 7415100 8/19/2008 | Issued | 3/8/2022 | Avaya Inc. | 12th year fee due 8/19/2020 |
| X | Presence awareness agent | 10/099144 3/15/2002 | 20031077017 | 7415417 8/19/2008 | Issued | 3/17/2025 | Avaya Inc. | 12th year fee due 8/19/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | Distribution of reachability information in data virtual private networks | 10/978909 11/1/2004 | 20050129015 | 7415534 8/19/2008 | Issued | 6/12/2021 | Avaya Inc. or Avaya Holdings Limited | 12th year fee due 8/19/2020 |
| X | Network quality estimation | 10/741263 12/18/2003 | — | 7417991 8/26/2008 | Issued | 5/28/2026 | Avaya Inc. | 12th year fee due 8/26/2020 |
| X | Server-coordinated ringtones | 10/915495 8/10/2004 | 20060040646 | 7418258 8/26/2008 | Issued | 4/24/2025 | Avaya Inc. | 12th year fee due 8/26/2020 |
| | Technique for prefix limit exchange for route advertisement | 10/669252 9/25/2003 | — | 7418519 8/26/2008 | Issued | 11/27/2026 | Avaya Holdings Limited | 12th year fee due 8/26/2020 |
| X | Location-based bridging in call centers | 10/265068 10/4/2002 | 20040202306 | 7421072 9/2/2008 | Issued | 9/2/2025 | Avaya Inc. | 12th year fee due 9/2/2020 |
| X | Network protocols for distributing functions within a network | 09/751189 12/29/2000 | 20020087707 | 7421489 9/2/2008 | Issued | 7/17/2023 | Avaya Inc. | 12th year fee due 9/2/2020 |
| X | Method of admission control for inelastic applications traffic on communication networks | 11/191699 7/28/2005 | 20070025248 | 7423965 9/9/2008 | Issued | 3/20/2027 | Avaya Inc. | 12th year fee due 9/9/2020 |
| X | Optimal dynamic agent state assignment | 10/661362 9/12/2003 | 20050080637 | 7424108 9/9/2008 | Issued | 9/9/2021 | Avaya Inc. | 12th year fee due 9/9/2020 Subject to a terminal disclaimer |
| | Rate-based proportional-integral control scheme for active queue management | 10/426286 4/30/2003 | — | 7424546 9/9/2008 | Issued | 2/23/2027 | Avaya Holdings Limited | 12th year fee due 9/9/2020 |

187

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus for reducing packet data mixer delay | 10/376077 2/26/2003 | 20040165541 | 7426219 9/16/2008 | Issued | 10/3/2025 | Avaya Inc. | 12th year fee due 9/16/2020 |
| X | Detection of load balanced links in internet protocol networks | 10/601158 6/19/2003 | 20040260755 | 7426577 9/16/2008 | Issued | 1/17/2026 | Avaya Inc. | 12th year fee due 9/16/2020 |
| X | Method and apparatus for policy and admission control in packet-based communication systems | 10/261432 9/30/2002 | 20030133459 | 7428216 9/23/2008 | Issued | 7/10/2025 | Avaya Inc. | 12th year fee due 9/23/2020 |
| X | Systems and methods for preserving confidentiality of sensitive information in a point-of-care communications environment | 10/813358 3/31/2004 | 20050223222 | 7430671 9/30/2008 | Issued | 1/3/2026 | Avaya Inc. | 12th year fee due 9/30/2020 |
| X | Video-telephony integration | 10/825548 4/14/2004 | — | 7432951 10/7/2008 | Issued | 8/28/2026 | Avaya Inc. | 12th year fee due 10/7/2020 |
| X | Delivery of buffered frames to power saving stations in wireless local area networks | 11/091057 3/28/2005 | 20050213534 | 7433670 10/7/2008 | Issued | 11/29/2026 | Avaya Inc. | 12th year fee due 10/7/2020 |
|  | Method and apparatus for accessing network information on a network device | 09/522332 3/9/2000 | — | 7433941 10/7/2008 | Issued | 3/9/2020 | Avaya Holdings Limited | 12th year fee due 10/7/2020 |
| X | Method and apparatus for automatic notification and response based on communication flow expressions | 10/184325 6/26/2002 | 20030215067 | 7436947 10/14/2008 | Issued | 5/25/2024 | Avaya Inc. | 12th year fee due 10/14/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Detection of looping communication channels | 10/953643 9/29/2004 | 20060067359 | 7440421 10/21/2008 | Issued | 4/12/2026 | Avaya Inc. | 12th year fee due 10/21/2020 |
| X | Method and apparatus for synchronizing clocks on packet-switched net | 10/942603 9/15/2004 | — | 7440474 10/21/2008 | Issued | 3/26/2027 | Avaya Inc. | 12th year fee due 10/21/2020 |
| | Back up of network devices | 10/993519 11/22/2004 | 20050193249 | 7441141 10/21/2008 | Issued | 10/26/2026 | Avayc Canada Corp. and Inventor Natalie Ann Gagnon | 12th year fee due 10/21/2020 |
| X | Apparatus and method for updating a schedule | 10/339049 1/9/2003 | 20040136274 | 7443767 10/28/2008 | Issued | 10/14/2025 | Avaya Inc. | 12th year fee due 10/28/2020 |
| | Multicast when forwarding information is unknown | 09/685905 10/10/2000 | — | 7444422 10/28/2008 | Issued | 3/28/2022 | Avaya Holdings Limited | 12th year fee due 10/28/2020 |
| X | Connector module with embedded physical layer support and metho | 10/741915 12/19/2003 | — | 7445507 11/4/2008 | Issued | 10/1/2025 | Avaya Inc. | 12th year fee due 11/4/2020 |
| X | Method and apparatus of establishing a communication channel using protected network resources | 10/808172 3/23/2004 | — | 7447211 11/4/2008 | Issued | 3/18/2026 | Avaya Inc. | 12th year fee due 11/4/2020 |
| X | Web-based personal assistant | 10/658821 9/8/2003 | — | 7450567 11/11/2008 | Issued | 1/29/2026 | Avaya Inc. | 12th year fee due 11/11/2020 |
| X | Stateful and cross-protocol intrusion detection for voice over IP | 10/955594 9/30/2004 | 20060075497 | 7451486 11/11/2008 | Issued | 6/30/2026 | Avaya Inc. and Purdue Research Foundation | 12th year fee due 11/11/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | Method and apparatus for producing a multicast tree | 09/842604 4/26/2001 | — | 7454484 11/18/2008 | Issued | 8/1/2025 | Avaya Holdings Limited | 12th year fee due 11/18/2020 |
| X | System, device, and method for receiver access control in a multicast communication network | 09/660110 9/12/2000 | — | 7454518 11/18/2008 | Issued | 12/15/2021 | Avaya Inc. | 12th year fee due 11/18/2020 |
| X | System for transmitting high quality speech signals on a voice over internet protocol network | 10/777933 2/12/2004 | 20050180323 | 7457242 11/25/2008 | Issued | 12/8/2026 | Avaya Inc. | 12th year fee due 11/25/2020 |
| X | Alternate routing of media connnections within a single communications system across public or private network facilities | 11/282200 11/18/2005 | 20060146802 | 7457249 11/25/2008 | Issued | 6/12/2026 | Avaya Inc. | 12th year fee due 11/25/2020 |
| X | Methods of monitoring communications sessions in a contact centre | 10/741518 12/19/2003 | — | 7457404 11/25/2008 | Issued | 1/16/2025 | Avaya Inc. | 12th year fee due 11/25/2020 |
| X | Using gaze detection to determine an area of interest within a scene | 11/080763 3/14/2005 | — | 7460150 12/2/2008 | Issued | 12/4/2026 | Avaya Inc. | 12th year fee due 12/2/2020 |
| | System and method for distributed multipoint conferencing with automatic endpoint address detection and dynamic endpoint-server allocation | 10/697190 10/30/2003 | 20050108328 | 7461126 12/2/2008 | Issued | 4/25/2025 | Avaya Inc. | 12th year fee due 12/2/2020 |
| | Routed split multilink trunking | 10/618136 7/11/2003 | 20050007951 | 7463579 12/9/2008 | Issued | 10/30/2025 | Avaya Holdings Limited | 12th year fee due 12/9/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | Stackable switch port collapse mechanism | 10/230758 8/29/2002 | 20030058856 | 7463625 12/9/2008 | Issued | 3/11/2021 | Avaya Holdings Limited | 12th year fee due 12/9/2020 |
| X | System and method for notification of internet users about faults detected on an ip network | 10/601229 6/21/2003 | 20050002400 | 7463652 12/9/2008 | Issued | 11/17/2025 | Avaya Inc. and Inventor Juan Jenny Li | 12th year fee due 12/9/2020 |
| X | Method and apparatus for continuing to provide processing on disk outag | 11/006015 12/6/2004 | — | 7467324 12/16/2008 | Issued | 8/27/2026 | Avaya Inc. | 8th year fee due 12/16/2016 |
| X | RFID patch panels and cables | 11/224796 9/12/2005 | — | 7468669 12/23/2008 | Issued | 12/7/2026 | Avaya Inc. | 8th year fee due 12/23/2016 |
| X | LAN/ATM switch having local packet switching and an atm core fabric | 10/298137 11/18/2002 | — | 7468977 12/23/2008 | Issued | 1/11/2017 | Avaya Inc. | 8th year fee due 2/23/2016 |
| X | Using additional information provided in session requests | 10/784865 2/23/2004 | — | 7469293 12/23/2008 | Issued | 1/12/2027 | Avaya Inc. | 8th year fee due 12/23/2016 |
| X | Interactive voice response system with partial human monitoring | 11/107673 4/15/2005 | 20060233326 | 7471786 12/30/2008 | Issued | 10/3/2026 | Avaya Inc. | 8th year fee due 12/30/2016 |
| X | Messaging advise in presence-aware networks | 10/348309 1/20/2003 | 20040141594 | 7474741 1/6/2009 | Issued | 8/12/2024 | Avaya Inc. | 8th year fee due 1/6/2017 |
| | Interworking functionality | 10/742653 12/19/2003 | 20050165961 | 7480306 1/20/2009 | Issued | 11/24/2025 | Avaya Holdings Limited | 8th year fee due 1/20/2017 |
| X | Apparatus and method for providing call status information | 10/406341 4/3/2003 | 20040057422 | 7480376 1/20/2009 | Issued | 8/11/2025 | Avaya Inc. | 8th year fee due 1/20/2017 Subject to a terminal disclaimer |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus for migrating to an alternate call controller | 10/676659 9/30/2003 | 20050068889 | 7483369 1/27/2009 | Issued | 1/3/2026 | Avaya Inc. | 8th year fee due 1/27/2017 |
| X | System and method for providing bandwidth management for VPNS | 10/178762 6/25/2002 | 20030235209 | 7486696 2/3/2009 | Issued | 6/23/2025 | Avaya Inc. | 8th year fee due 2/3/2017 |
| X | Load optimization | 10/358681 2/4/2003 | 20040205098 | 7487237 2/3/2009 | Issued | 9/3/2023 | Avaya Inc. | 8th year fee due 2/3/2017 |
| X | Stereo conferencing | 11/023321 12/27/2004 | — | 7489773 2/10/2009 | Issued | 8/6/2027 | Avaya Inc. | 8th year fee due 2/10/2017 |
| | Method for dynamically optimizing bandwidth allocation in variable bitrate (multi-rate) conferences | 10/949922 9/24/2004 | 20060067251 | 7492731 2/17/2009 | Issued | 8/9/2027 | Avaya, Inc. | 8th year fee due 2/17/2017 |
| | Method and apparatus for updating information within a communication system | 11/077301 3/10/2005 | 20050261006 | 7493124 2/17/2009 | Issued | 3/10/2025 | Avaya Inc.  Motorola Solutions, Inc.  Inventor Leigh Chinitz | 8th year fee due 2/17/2017 |
| X | Conference connections using dynamic topology switching for ip and circuit-switched fabrics | 11/105604 4/13/2005 | 20060146737 | 7496056 2/24/2009 | Issued | 12/5/2026 | Avaya Inc. | 8th year fee due 2/24/2017 |
| X | Method and apparatus for scheduling tasks | 10/683039 10/10/2003 | — | 7500241 3/3/2009 | Issued | 6/13/2026 | Avaya Inc. | 8th year fee due 3/3/2017 |
| X | Load balancing in a network of contact centres | 10/650227 8/28/2003 | 20050047585 | 7505578 3/17/2009 | Issued | 3/26/2024 | Avaya Inc. | 8th year fee due 3/17/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | Telephone | 29/244057 12/5/2005 | — | D588573 3/17/2009 | Issued | 3/17/2023 | Avaya Inc. | No fees payable Subject to a terminal disclaimer |
| X | Data-driven and plug-in defined event engine | 11/239742 9/29/2005 | 20070073739 | 7509654 3/24/2009 | Issued | 11/28/2027 | Avaya Inc. | 8th year fee due 3/24/2017 |
| X | IP-centric speed dial | 10/647999 8/26/2003 | — | 7512226 3/31/2009 | Issued | 6/8/2026 | Avaya Inc. | 8th year fee due 3/31/2017 |
| X | Monitoring mobile terminals via local wireless access points | 10/967700 10/15/2004 | — | 7512381 3/31/2009 | Issued | 3/5/2026 | Avaya Inc. | 8th year fee due 3/31/2017 |
| X | System and method for efficient scheduling of periodic phenomena | 10/814604 3/31/2004 | 20050034126 | 7512947 3/31/2009 | Issued | 3/30/2027 | Avaya Inc. | 8th year fee due 3/31/2017 |
| X | Client customizable interactive voice response system | 10/736923 12/15/2003 | — | 7515695 4/7/2009 | Issued | 6/22/2026 | Avaya Inc. | 8th year fee due 4/7/2017 |
| X | Call handling using non-speech cues via a personal assistant | 10/413024 4/14/2003 | 20040202300 | 7515699 4/7/2009 | Issued | 1/4/2026 | Avaya Inc. | 8th year fee due 4/7/2017 |
| X | Method and apparatus for defining failover events in a network devic | 10/192663 7/10/2002 | 20040010583 | 7516202 4/7/2009 | Issued | 4/23/2024 | Avaya Inc. | 8th year fee due 4/7/2017 Subject to a terminal disclaimer |
| | Multicast and unicast scheduling for a network device | 10/242259 9/11/2002 | 20030007498 | 7519065 4/14/2009 | Issued | 10/5/2019 | Avaya Holdings Limited | 8th year fee due 4/14/2017 Subject to a terminal disclaimer |
| X | Management of contacts in a network of contact centers | 10/828697 4/21/2004 | 20050240594 | 7519626 4/14/2009 | Issued | 5/31/2025 | Avaya Inc. | 8th year fee due 4/14/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Configurator using markup language | 10/671279 9/24/2003 | — | 7523447 4/21/2009 | Issued | 4/9/2026 | Avaya Inc. | 8th year fee due 4/21/2017 |
| X | Method and apparatus for capability based addressing in a communications network | 10/736108 12/15/2003 | 20050100026 | 7525974 4/28/2009 | Issued | 10/30/2026 | Avaya Inc. | 8th year fee due 4/28/2017 |
| X | Dynamic feature and function availability for software PBX | 10/268002 10/8/2002 | 20040066931 | 7529358 5/5/2009 | Issued | 3/4/2026 | Avaya Inc. | 8th year fee due 5/5/2017 |
| X | System and method for location based push-to-talk | 11/248926 10/11/2005 | — | 7529558 5/5/2009 | Issued | 7/20/2027 | Avaya Inc. | 8th year fee due 5/5/2017 |
| X | Automatic speech recognition system for people with speech-affecting disabilities | 11/131108 5/16/2005 | — | 7529670 5/5/2009 | Issued | 11/10/2026 | Avaya Inc. | 8th year fee due 5/5/2017 |
| X | Communication device locating system | 10/932507 9/1/2004 | — | 7536188 5/19/2009 | Issued | 12/31/2024 | Avaya Inc. | 8th year fee due 5/19/2017 |
| X | Global dynamic persistent information architecture | 10/956964 9/30/2004 | — | 7536434 5/19/2009 | Issued | 1/20/2026 | Avaya Inc. | 8th year fee due 5/19/2017 |
| X | Presence tracking and name space interconnection techniques | 10/367260 2/14/2003 | 20030154293 | 7536437 5/19/2009 | Issued | 1/28/2025 | Avaya Inc. | 8th year fee due 5/19/2017 |
| X | Use of auditory feedback and audio queues in the realization of a personal virtual assistant | 11/430207 5/8/2006 | — | 7538685 5/26/2009 | Issued | 12/22/2026 | Avaya Inc. | 8th year fee due 5/26/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Emergency call handling in contention-based wireless local-area networks | 10/674230 9/29/2003 | 20040151144 | 7539168 5/26/2009 | Issued | 2/3/2026 | Avaya Inc. | 8th year fee due 5/26/2017 |
| X | Wireless teleconferencing system | 10/672319 9/26/2003 | 20040116130 | 7539486 5/26/2009 | Issued | 5/3/2026 | Avaya Inc. | 8th year fee due 5/26/2017 |
| X | Time and data synchronization between network devices | 10/991995 11/19/2004 | 20050135429 | 7542485 6/2/2009 | Issued | 8/18/2027 | Avaya Canada Corp. | 8th year fee due 6/2/2017 |
| X | Informing caller of callee activity mode | 11/060085 2/16/2005 | 20050195954 | 7542558 6/2/2009 | Issued | 4/11/2026 | Avaya Integrated Cabinet Solutions Inc. | 8th year fee due 6/2/2017 |
| X | Poll scheduling for periodic traffic sources | 10/673702 9/29/2003 | 20040133913 | 7548531 6/16/2009 | Issued | 9/14/2026 | Avaya Inc. | 8th year fee due 6/16/2017 Subject to a terminal disclaimer |
| X | Method and apparatus for increasing channel capacity in an IP-based voice messaging system | 10/955164 9/30/2004 | — | 7551729 6/23/2009 | Issued | 1/17/2027 | Avaya Inc. | 8th year fee due 6/23/2017 |
| X | Dynamic layout of participants in a multi-party video conference | 11/083459 3/18/2005 | — | 7554571 6/30/2009 | Issued | 9/27/2027 | Avaya Inc. | 8th year fee due 6/30/2017 |
| X | Enterprise network services architecture | 10/670932 9/25/2003 | — | 7555546 6/30/2009 | Issued | 4/29/2026 | Avaya Inc. | 8th year fee due 6/30/2017 |
| X | Implementing FIFOs in shared memory using linked lists and interleaved linked lists | 10/850886 5/21/2004 | 20060031643 | 7555579 6/30/2009 | Issued | 10/20/2025 | Avaya Inc. | 8th year fee due 6/30/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus for meeting an on-site enterprise service level objective | 10/278445 10/22/2002 | 20040203878 | 7558739 7/7/2009 | Issued | 7/7/2026 | Avaya Inc. | 8th year fee due 7/7/2017 |
| X | Self-configuring method and apparatus for providing secure communication between members of a group | 10/661734 9/12/2003 | — | 7558877 7/7/2009 | Issued | 2/4/2026 | Avaya Inc. | 8th year fee due 7/7/2017 |
| X | Prevent video calls based on appearance | 11/129124 5/13/2005 | — | 7564476 7/21/2009 | Issued | 1/15/2027 | Avaya Inc. | 8th year fee due 7/21/2017 |
| X | In-band call association signaling for a single number destination | 11/107659 4/14/2005 | 20060146799 | 7564793 7/21/2009 | Issued | 1/27/2027 | Avaya Inc. | 8th year fee due 7/21/2017 |
| X | Form-based user interface for controlling messaging | 11/053537 2/7/2005 | 20060177013 | 7564954 7/21/2009 | Issued | 5/21/2026 | Avaya Inc. | 8th year fee due 7/21/2017 |
| X | Providing user information and control over a contact within a contact centre | 10/741519 12/19/2003 | — | 7564962 7/21/2009 | Issued | 11/21/2026 | Avaya Inc. | 8th year fee due /21/2017 |
| X | Multi-site software license balancing | 10/191082 7/9/2002 | 20040010471 | 7565325 7/21/2009 | Issued | 7/10/2026 | Avaya Inc. | 8th year fee due 7/21/2017 |
| X | Mobile communication device with interrogator to interact with tags | 11/476063 6/28/2006 | 20070032224 | 7567178 7/28/2009 | Issued | 8/2/2027 | Avaya Inc. | 8th year fee due 7/28/2017 |
| X | Method by which call centers can vector inbound TTY calls automatically to TTY-enabled resources | 11/087290 3/23/2005 | — | 7567653 7/28/2009 | Issued | 2/8/2027 | Avaya Inc. | 8th year fee due 7/28/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Managing a communications system by offering participants the opportunity to respond to requests submitted by other participants | 11/312977 12/20/2005 | 20070140467 | 7570606 8/4/2009 | Issued | 7/11/2027 | Avaya Inc. | 8th year fee due 8/4/2017 |
| X | Organization of automatic power save delivery buffers at an access point | 11/111580 4/21/2005 | 20050237984 | 7570613 8/4/2009 | Issued | 6/13/2026 | Avaya Inc. | 8th year fee due 8/4/2017 |
| X | Distribution of packets to multiple address | 10/872579 6/21/2004 | — | 7570629 8/4/2009 | Issued | 4/4/2026 | Avaya Inc. | 8th year fee due 8/4/2017 |
| X | Tilt mechanism for communication device | 11/534081 9/21/2006 | — | 7570757 8/4/2009 | Issued | 1/29/2028 | Avaya Inc. | 8th year fee due 8/4/2017 |
| X | Computer telephone integration over a network | 10/741517 12/19/2003 | 20050138183 | 7571235 8/4/2009 | Issued | 3/21/2026 | Avaya Inc. | 8th year fee due 8/4/2017 |
| X | Credential management and network querying | 10/127938 4/22/2002 | 20030131096 | 7571239 8/4/2009 | Issued | 10/30/2023 | Avaya Inc. | 8th year fee due 8/4/2017 |
| X | Handling sequence numbers and/or an anti-replay window after failover between servers | 11/513704 8/31/2006 | — | 7571343 8/4/2009 | Issued | 9/27/2027 | Avaya Inc. | 8th year fee due 8/4/2017 |
| X | Method and apparatus for providing a scalable and secure network without point to point associations | 10/661959 9/12/2003 | — | 7571463 8/4/2009 | Issued | 8/4/2025 | Avaya Inc. | 8th year fee due 8/4/2017 |
| X | Method and apparatus for low overhead network protocol performance assessment | 11/224797 9/12/2005 | 20070058555 | 7573829 8/11/2009 | Issued | 5/18/2027 | Avaya Inc. | 8th year fee due 8/11/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Apparatus and method for controlling interaction between a multi-media messaging system and an instant messaging system | 11/051921 2/5/2005 | — | 7573987 8/11/2009 | Issued | 4/1/2027 | Avaya Inc. | 8th year fee due 8/11/2017 |
| X | Presence based callback | 11/542295 10/3/2006 | — | 7573996 8/11/2009 | Issued | 10/3/2026 | Avaya Inc. | 8th year fee due 8/11/2017 |
| X | Peer discovery | 10/986297 11/12/2004 | 20050117525 | 7577150 8/18/2009 | Issued | 1/5/2027 | Avaya Canada Corp. and Inventor Natalie A. Gagnon | 8th year fee due 8/18/2017 |
| X | Highly available, highly scalable multi-source logical database with low latency | 10/830288 4/21/2004 | — | 7577640 8/18/2009 | Issued | 10/27/2025 | Avaya Inc. | 8th year fee due 8/18/2017 |
| X | Content-aware dynamic network resource allocation | 10/286591 11/1/2002 | — | 7580349 8/25/2009 | Issued | 5/11/2025 | Avaya Inc. | 8th year fee due 8/25/2017 |
| X | Peer to peer voice over IP network with distributed call processing | 11/156637 6/21/2005 | 20050238148 | 7580510 8/25/2009 | Issued | 1/16/2025 | Avaya Canada Corp. | 8th year fee due 8/25/2017 |
| X | Automatic determination of connectivity problem locations or other network-characterizing information in a network utilizing an encapsulation protocol | 11/014546 12/16/2004 | 20050207410 | 7583667 9/1/2009 | Issued | 8/10/2027 | Avaya Inc. | 8th year fee due 9/1/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Testing a data-processing system with telecommunications endpoints | 11/176816 7/7/2005 | 20070011484 | 7583792 9/1/2009 | Issued | 11/21/2027 | Avaya Inc. | 8th year fee due 9/1/2017 |
| X | Method and apparatus for generating a signal strength model for an access point at an arbitrary location | 10/834291 4/28/2004 | 20050245252 | 7583961 9/1/2009 | Issued | 5/18/2025 | Avaya Inc. | 8th year fee due 9/1/2017 |
| X | Edit distance string search | 10/775576 2/9/2004 | 20040220920 | 7584173 9/1/2009 | Issued | 1/21/2026 | Avaya Inc. | 8th year fee due 9/1/2017 |
| X | Software and process for play-cursor calculation | 11/799776 5/2/2007 | — | 7587255 9/8/2009 | Issued | 2/27/2022 | Avaya Inc. | 8th year fee due 9/8/2017 Subject to a terminal disclaimer |
| X | System and method for controlling network access | 10/915330 8/11/2004 | 20060037063 | 7587588 9/8/2009 | Issued | 6/4/2027 | Avaya Inc. | 8th year fee due 9/8/2017 |
| X | Method and apparatus for telecommunication reliability by media connectivity endpoint selection of a control entity | 11/412567 4/27/2006 | — | 7587624 9/8/2009 | Issued | 8/9/2027 | Avaya Inc. | 8th year fee due 9/8/2017 |
| X | Mobile devices including RFID tag readers | 11/040352 1/20/2005 | 20060158310 | 7589616 9/15/2009 | Issued | 2/3/2026 | Avaya Inc. | 8th year fee due 9/15/2017 |
| X | Method and apparatus for restriction of message distribution for security | 10/622982 7/17/2003 | — | 7590693 9/15/2009 | Issued | 6/3/2027 | Avaya Inc. | 8th year fee due 9/15/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Secure gateway with alarm manager and support for inbound federated identity | 11/294961 12/6/2005 | 20070130326 | 7590761 9/15/2009 | Issued | 12/28/2027 | Avaya Inc. | 8th year fee due 9/15/2017 |
| X | Normalization of speech accent | 10/352720 1/28/2003 | 20040148161 | 7593849 9/22/2009 | Issued | 8/26/2026 | Avaya Inc. | 8th year fee due 9/22/2017 |
| X | Method and apparatus for providing trace route and timing information for media streams | 10/835163 4/29/2004 | 20050243733 | 7596096 9/29/2009 | Issued | 11/3/2026 | Avaya Inc. | 8th year fee due 9/29/2017 |
| X | String matching using data bit masks | 10/269742 10/11/2002 | 20040073550 | 7596553 9/29/2009 | Issued | 2/12/2026 | Avaya Communication Israel Ltd. and Inventor Dan Beiser | 8th year fee due 9/29/2017 |
| X | Methods and systems for network traffic security | 11/223236 9/9/2005 | 20060092841 | 7596811 9/29/2009 | Issued | 2/6/2026 | Avaya Inc. | 8th year fee due 9/29/2017 |
| X | Time series monitoring system | 10/775744 2/9/2004 | 20040220921 | 7599913 10/6/2009 | Issued | 7/16/2025 | Avaya Inc. | 8th year fee due 10/6/2017 |
| X | Method and apparatus for determination of network topology | 10/460700 6/12/2003 | 20040252694 | 7602728 10/13/2009 | Issued | 5/14/2026 | Avaya Inc. | 8th year fee due 10/13/2017 |
| X | Telecommunication terminal identification on a switching system | 10/925180 8/23/2004 | 20060039544 | 7602770 10/13/2009 | Issued | 10/17/2027 | Avaya Inc. | 8th year fee due 10/13/2017 |
| X | Efficient power management in wireless local area networks | 11/034024 1/12/2005 | 20050152324 | 7603146 10/13/2009 | Issued | 2/9/2027 | Avaya Inc. | 8th year fee due 10/13/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus for allocating processing capacity of system processing units in an extranet gateway | 10/736062 12/12/2003 | 20050144282 | 7603463 10/13/2009 | Issued | 3/16/2026 | Avaya Inc. | 8th year fee due 10/13/2017 |
| X | Distributed architecture for deploying multiple wireless local-area networks | 10/731348 12/9/2003 | 20040143681 | 7606208 10/20/2009 | Issued | 11/11/2025 | Avaya Inc. | 8th year fee due 10/20/2017 |
| X | Synchronizing information across telecommunications terminals for multiple users | 11/128990 5/13/2005 | 20060256734 | 7610055 10/27/2009 | Issued | 1/8/2028 | Avaya Inc. | 8th year fee due 10/27/2017 |
| X | Method and apparatus for adaptive video encoding based on user perception and use | 11/220939 9/7/2005 | — | 7612792 11/3/2009 | Issued | 10/19/2027 | Avaya Inc. | 8th year fee due 11/3/2017 |
| X | Dial plan transparency for fragmented networks | 11/230355 9/19/2005 | 20060168326 | 7613106 11/3/2009 | Issued | 9/9/2027 | Avaya Inc. | 8th year fee due 11/3/2017 |
| X | Determining user availability based on the expected duration of a new event | 11/458751 7/20/2006 | 20080019292 | 7616624 11/10/2009 | Issued | 9/25/2026 | Avaya Inc. | 8th year fee due 11/10/2017 |
| X | Avoiding exposed node problems in wireless local area networks | 11/449921 6/8/2006 | — | 7616655 11/10/2009 | Issued | 12/6/2027 | Avaya Inc. | 8th year fee due 11/10/2017 |
| X | Call park and call park pickup systems, methods and network devices | 10/851107 5/24/2004 | 20040240656 | 7616749 11/10/2009 | Issued | 4/3/2027 | Avaya Canada Corp. | 8th year fee due 11/10/2017 |
| X | Managing held telephone calls by using a messaging resource | 11/179737 7/12/2005 | 20070025541 | 7616751 11/10/2009 | Issued | 1/15/2028 | Avaya Inc. | 8th year fee due 11/10/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | Telecommunications system, method of configuring same and operating a telecommunications system | 11/083099 3/16/2005 | 20050245255 | 7616952 11/10/2009 | Issued | 3/16/2025 | ► Tenovis GmbH & Co. KG | 8th year fee due 11/10/2017 |
| X | VOIP quality tradeoff system | 11/671733 2/6/2007 | — | 7617337 11/10/2009 | Issued | 4/6/2028 | Avaya Inc. | 8th year fee due 11/10/2017 |
| X | Resource conflict management using predefined XML schemas | 10/941718 9/15/2004 | — | 7617498 11/10/2009 | Issued | 9/17/2027 | Avaya Inc. | 8th year fee due 11/10/2017 |
| X | Architecture for virtual private networks | 11/320955 12/30/2005 | 20060129792 | 7617527 11/10/2009 | Issued | 7/27/2019 | VPNet Technologies, Inc. | 8th year fee due 11/10/2017<br><br>Subject to a terminal disclaimer |
| X | Waiting but not ready | 10/174278 6/17/2002 | 20030231757 | 7620169 11/17/2009 | Issued | 6/28/2024 | Avaya Inc. | 8th year fee due 11/17/2016 |
| X | Universal emergency number Elin based on network address ranges | 10/607414 6/25/2003 | 20050007999 | 7627091 12/1/2009 | Issued | 9/14/2026 | Avaya Inc. | 8th year fee due 12/1/2017 |
| X | System and method of network independent remote configuration of internet server appliance | 11/241901 9/30/2005 | — | RE41030 12/1/2009 | Issued | 3/1/2020 | Avaya Inc. | Fees paid in full |
| | Initiation and support of video conferencing using instant messaging | 10/007129 12/3/2001 | 20020118809 | 7631039 12/8/2009 | Issued | 4/25/2023 | Avaya Inc. | 8th year fee due 12/8/2017 |
| X | Accelerated removal from service of a signal processor at a media gateway | 11/562956 11/22/2006 | 20080117898 | 7633932 12/15/2009 | Issued | 12/15/2026 | Avaya Inc. | 8th year fee due 12/1/52017<br><br>Subject to a terminal disclaimer |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Timeline visualization for call center processes | 11/293722 12/2/2005 | 20070127695 | 7636433 12/22/2009 | Issued | 6/28/2028 | Avaya Inc. | 8th year fee due 12/22/2017 |
| X | Method and apparatus for usability testing through selective display | 10/795532 3/8/2004 | — | 7636896 12/22/2009 | Issued | 3/14/2025 | Avaya Inc. | 8th year fee due 12/22/2017 |
| X | Method and apparatus for maintaining state information in an event driven thin client environment | 11/168974 6/27/2005 | 20060294181 | 7636920 12/22/2009 | Issued | 11/23/2026 | Avaya Inc. | 8th year fee due 12/22/2017 |
| X | Context sensitive contact broker | 11/193728 7/28/2005 | — | 7640550 12/29/2009 | Issued | 12/24/2027 | Avaya Inc. | 8th year fee due 12/29/2017 |
| X | WAN keeper efficient bandwidth management | 10/776894 2/10/2004 | — | 7643414 1/5/2010 | Issued | 11/18/2028 | Avaya Inc. | 8th year fee due 1/5/2018 |
| X | Method and apparatus for extending a mobile unit data path between access points | 11/251237 10/14/2005 | 20060083201 | 7643451 1/5/2010 | Issued | 8/4/2026 | Avaya Inc. | 8th year fee due 1/5/2018 |
| X | Method and apparatus for supporting multiple customer provisioned IPSEC VPNS | 11/540198 9/29/2006 | 20080092229 | 7643488 1/5/2010 | Issued | 8/24/2027 | Avaya Inc. | 8th year fee due 1/5/2018 |
| X | Method and apparatus for coordinating adjacent channel transmissions on multiple radio nodes | 11/528298 9/26/2006 | 20070070922 | 7646758 1/12/2010 | Issued | 2/27/2028 | Avaya Inc. | 8th year fee due 1/12/2018 |
| X | Apparatus and method for ownership verification | 11/088398 3/24/2005 | 20060218648 | 7647499 1/12/2010 | Issued | 3/17/2027 | Avaya Inc. | 8th year fee due 1/12/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Telephony extension attack detection, recording, and intelligent prevention | 11/243753 10/4/2005 | 20070036314 | 7653188 1/26/2010 | Issued | 1/11/2028 | Avaya Inc. | 8th year fee due 1/26/2018 |
| X | Automatic signal adjustment based on intelligibility | 11/388694 3/24/2006 | — | 7653543 1/26/2010 | Issued | 11/10/2027 | Avaya Inc. | 8th year fee due 1/26/2018 |
| X | Pigmented collar for bi-color light emitting diodes | 11/466216 8/22/2006 | — | 7654695 2/2/2010 | Issued | 2/6/2027 | Avaya Inc. | 8th year fee due 2/2/2018 |
| X | Centralized controller for distributed handling of telecommunications features | 11/539162 10/5/2006 | 20080084840 | 7656836 2/2/2010 | Issued | 8/20/2028 | Avaya Inc. | 8th year fee due 2/2/2018 |
| X | Avoiding hidden terminals in wireless local area networks | 11/449922 6/8/2006 | 20070002814 | 7656854 2/2/2010 | Issued | 12/26/2027 | Avaya Inc. | 8th year fee due 2/2/2018 |
| X | Method and apparatus for global call queue in a global call center | 11/057925 2/14/2005 | 20060067506 | 7657021 2/2/2010 | Issued | 1/6/2028 | Avaya Inc. | 8th year fee due 2/2/2018 |
| | Telephone set | 29/297958 11/23/2007 | — | D609212 2/2/2010 | Issued | 2/2/2024 | Avaya Inc. | No fees payable |
| X | Propagation loss model based indoor wireless location of stations | 11/223092 9/9/2005 | — | 7660591 2/9/2010 | Issued | 3/2/2027 | Avaya Inc. | 8th year fee due 2/9/2018 |
| X | Transparent monitoring and intervention to improve automatic adaptation of speech models | 10/756669 1/12/2004 | — | 7660715 2/9/2010 | Issued | 7/28/2027 | Avaya Inc. | 8th year fee due 2/9/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System for integrating diverse database and maintaining their consistency | 09/979197 11/20/2001 | 20030084017 | 7660830 2/9/2010 | Issued | 2/26/2026 | Avaya Inc. | 8th year fee due 2/9/2018 |
| X | Four-way rocker switch with display | 11/477927 6/30/2006 | 20080004066 | 7663070 2/16/2010 | Issued | 7/6/2027 | Avaya Inc. | 8th year fee due 2/16/2018 |
| X | Efficient load balancing and heartbeat mechanism for telecommunication endpoints | 11/170659 6/28/2005 | 20060291400 | 7668100 2/23/2010 | Issued | 4/28/2027 | Avaya Inc. | 8th year fee due 2/23/2018 |
| X | Network access device location | 10/185096 6/28/2002 | — | 7668123 2/23/2010 | Issued | 1/4/2025 | Avaya Inc. | 8th year fee due 2/23/2018 |
| X | Features of power save in 802.11E wireless local area networks (WLANS) | 11/124797 5/9/2005 | — | 7668128 2/23/2010 | Issued | 6/6/2026 | Avaya Inc. | 8th year fee due 2/23/2018 |
| X | Display hierarchy of participants during phone call | 11/339913 1/25/2006 | 20070172047 | 7668304 2/23/2010 | Issued | 8/2/2028 | Avaya Inc. | 8th year fee due 2/23/2018 |
| X | Finite-state machine augmented for multiple evaluations of text | 10/775745 2/9/2004 | 20040215595 | 7672965 3/2/2010 | Issued | 9/6/2025 | Avaya Inc. | 8th year fee due 3/2/2018 |
| X | Enhancing presence information through the addition of one or more of biotelemetry data and environmental data | 11/676685 2/20/2007 | — | 7675411 3/9/2010 | Issued | 2/2/2028 | Avaya Inc. | 8th year fee due 3/9/2018 |
| X | Method and apparatus for coordinating routing parameters via a back-channel communication medium | 12/011120 1/23/2008 | 20080186877 | 7675868 3/9/2010 | Issued | 7/10/2021 | Avaya Inc. | 8th year fee due 3/9/2018

Subject to a terminal disclaimer |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Use of location awareness to establish and suspend communications sessions in a healthcare environment | 11/065047 2/25/2005 | 20060236373 | 7676380 3/9/2010 | Issued | 3/12/2028 | Avaya Inc. | 8th year fee due 3/9/2018 |
| | Method and system for responding to requests relating to complex data maintained in a structured form | 11/508023 8/22/2006 | 20060282431 | 7676519 3/9/2010 | Issued | 3/10/2024 | Avaya Inc. | 8th year fee due 3/9/2018 |
| X | Apparatus and method for routing telecommunication calls using visual caller information | 11/225367 9/13/2005 | — | 7679636 3/16/2010 | Issued | 1/14/2029 | Avaya Inc. | 8th year fee due 3/16/2018 |
| X | Determining group availability on different communication media | 11/458748 7/20/2006 | 20080019284 | 7680098 3/16/2010 | Issued | 1/13/2029 | Avaya Inc. | 8th year fee due 3/16/2018 |
| X | Internet protocol appliance manager | 11/036305 1/13/2005 | — | 7680100 3/16/2010 | Issued | 11/27/2028 | Avaya Inc. | 8th year fee due 3/16/2018 |
| X | Detecting a voice mail system answering a call | 11/120781 5/3/2005 | 20060251222 | 7680260 3/16/2010 | Issued | 9/30/2028 | Avaya Inc. | 8th year fee due 3/16/2018 |
| X | Determining user availability based on a past event | 11/458745 7/20/2006 | 20080021949 | 7680480 3/16/2010 | Issued | 4/3/2028 | Avaya Inc. | 8th year fee due 3/16/2018 |
| X | Remote feature activator feature extraction | 10/232906 8/30/2002 | 20040044631 | 7681245 3/16/2010 | Issued | 2/27/2025 | Avaya Inc. | 8th year fee due 3/16/2018  Subject to a terminal disclaimer |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Reliable quality of service (QOS) provisioning using adaptive class-based contention periods | 11/191485 7/28/2005 | — | 7684333 3/23/2010 | Issued | 3/6/2027 | Avaya Inc. | 8th year fee due 3/23/2018 |
| X | Methods and apparatus for operating on non-text messages | 10/124248 4/18/2002 | 20020116377 | 7685102 3/23/2010 | Issued | 9/24/2020 | | 8th year fee due 3/23/2018 Subject to a terminal disclaimer |
| X | Procedural XML-based telephony traffic flow analysis and configuration tool | 10/944060 9/16/2004 | — | 7688723 3/30/2010 | Issued | 12/2/2027 | Avaya Inc. | 8th year fee due 3/23/2018 |
| X | Call admission control for mobility-capable telecommunications terminals | 11/317514 12/23/2005 | 20070147240 | 7688724 3/30/2010 | Issued | 10/19/2028 | Avaya Inc. | 8th year fee due 3/30/2018 |
| X | Node merging process for network topology representation | 11/768442 6/26/2007 | 20090003238 | 7688758 3/30/2010 | Issued | 4/8/2028 | Avaya Inc. | 8th year fee due 3/30/2018 |
| X | Mixing basic service set (BSS) traffic and mesh forwarding traffic | 11/405213 4/17/2006 | — | 7688783 3/30/2010 | Issued | 7/2/2028 | Avaya Inc. | 8th year fee due 3/30/2018 |
| X | Media independent out-of-office manager | 11/559696 11/14/2006 | 20080112546 | 7688850 3/30/2010 | Issued | 8/24/2028 | Avaya Inc. | 8th year fee due 3/30/2017 |
| X | Systems and methods for the synchronization of a real-time scheduled packet network using relative timing | 10/900986 7/28/2004 | 20050063383 | 7688862 3/30/2010 | Issued | 12/30/2028 | Avaya Inc. | 8th year fee due 3/30/2018 |
| X | Apparatus and method for processing call disconnects | 10/851943 5/21/2004 | — | 7688963 3/30/2010 | Issued | 6/29/2027 | Avaya Inc. | 8th year fee due 3/30/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis- closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus for distributed interactive voice processing | 11/845278 8/27/2007 | 20070291924 | 7689426 3/30/2010 | Issued | 6/15/2022 | Avaya Inc. | 8th year fee due 3/30/2017 |
| X | Technique for extracting data from structured documents | 09/728689 12/1/2000 | 20040205548 | 7689906 3/30/2010 | Issued | 11/24/2024 | Avaya Inc. | 8th year fee due 3/30/2018 |
| X | Automatically generating, and providing multiple levels of, tooltip information over time | 11/728866 3/27/2007 | — | 7689916 3/30/2010 | Issued | 7/4/2028 | Avaya Inc. | 8th year fee due 3/30/2018 |
| X | Software application break through a screen blanker | 10/882889 6/30/2004 | — | 7689939 3/30/2010 | Issued | 6/23/2026 | Avaya Inc. | 8th year fee due 3/30/2018 |
| X | Traffic specifications for polling requests of periodic sources | 10/674206 9/29/2003 | 20040114534 | 7693085 4/6/2010 | Issued | 2/3/2029 | Avaya Inc. | 8th year fee due 4/6/2018 |
| X | Power-saving mechanism for periodic traffic streams in wireless local-area networks | 10/736768 12/16/2003 | 20040264397 | 7693117 4/6/2010 | Issued | 11/30/2027 | Avaya Inc. | 8th year fee due 4/6/2018 |
|  | Multicast and unicast message re-direction system, method, message re-director, and network device | 10/954236 10/1/2004 | — | 7693132 4/6/2010 | Issued | 11/19/2028 | Avaya Canada Corp. | 8th year fee due 4/6/2018 |
| X | Reverting to analog service from IP phone | 11/391870 3/28/2006 | — | 7693136 4/6/2010 | Issued | 2/12/2028 | Avaya Inc. | 8th year fee due 4/6/2017 |
| X | Prioritized access in a multi-channel mac protocol | 11/408695 4/21/2006 | — | 7693175 4/6/2010 | Issued | 7/24/2028 | Avaya Inc. | 8th year fee due 4/6/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Intelligent ringtone service | 10/894752 7/20/2004 | 20060003814 | 7693553 4/6/2010 | Issued | 12/4/2024 | Avaya Inc. | 8th year fee due 4/6/2018  Subject to a terminal disclaimer |
| X | Recurring meeting schedule wizard | 11/554497 10/30/2006 | — | 7693736 4/6/2010 | Issued | 10/23/2027 | Avaya Inc. | 8th year fee due 4/6/2018 |
| X | Secure authentication with voiced responses from a telecommuni-cations terminal | 11/256224 10/21/2005 | 20070094497 | 7694138 4/6/2010 | Issued | 4/20/2028 | Avaya Inc. | 8th year fee due 4/6/2018 |
| X | Method and apparatus for quality-of-service-based admission control | 11/111464 4/21/2005 | 20060239184 | 7697421 4/13/2010 | Issued | 10/17/2027 | Avaya Inc. | 8th year fee due 4/13/2018 |
| X | Method and apparatus for controlling the dissemination of routing information on a communication network | 10/757139 1/14/2004 | 20050152333 | 7697454 4/13/2010 | Issued | 11/29/2026 | Avaya Holdings Limited | 8th year fee due 4/13/2018 |
| X | Evaluating feasible transmission paths in a packet network | 11/765242 6/19/2007 | 20080080540 | 7697460 4/13/2010 | Issued | 5/23/2028 | Avaya Inc. | 8th year fee due 4/13/2018 |
| X | Method and system for switching between two (or more) reference signals for clock synchronization | 11/242707 10/3/2005 | — | 7697647 4/13/2010 | Issued | 2/11/2029 | Avaya Inc. | 8th year fee due 4/13/2018 |
| X | License modes in call processing | 10/232508 8/30/2002 | 20040044629 | 7698225 4/13/2010 | Issued | 1/31/2025 | Avaya Inc. | 8th year fee due 4/13/2018 |
| X | Method and apparatus for facilitating the transportation of medical images on a communication network | 10/777697 2/12/2004 | 20050182846 | 7698366 4/13/2010 | Issued | 3/1/2027 | Avaya Inc. | 8th year fee due 4/13/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus for designing web services using a sequence and multiplex architectural pattern | 10/955916 9/30/2004 | 20060095544 | 7698385 4/13/2010 | Issued | 2/11/2029 | Avaya Inc. | 8th year fee due 4/13/2018 |
| X | Distribution of reachability information in data virtual private networks | 11/974674 10/15/2007 | 20080155121 | 7698464 4/13/2010 | Issued | 5/14/2020 | Avaya Holdings Limited or Avaya Inc. | 8th year fee due 4/13/2018 |
| X | Connector module with embedded power-over-ethernet voltage isolation and method | 10/741920 12/19/2003 | — | 7701092 4/20/2010 | Issued | 1/23/2027 | Avaya Inc. | 8th year fee due 4/20/2018 |
| X | Method and apparatus for providing default media content to a calling party | 11/068096 2/28/2005 | 20060193452 | 7702083 4/20/2010 | Issued | 12/22/2028 | Avaya Inc. | 8th year fee due 4/20/2018 |
| X | Apparatus, method, and computer program for providing multimedia prompting in a communication system | 10/674860 9/30/2003 | 20050069105 | 7702727 4/20/2010 | Issued | 5/30/2026 | Avaya Inc. | 8th year fee due 4/20/2018 Subject to a terminal disclaimer |
| X | Wireless-enabled device with capability of responding to changes in operational state | 11/613375 12/20/2006 | 20080089254 | 7705726 4/27/2010 | Issued | 4/10/2028 | Avaya Inc. | 8th year fee due 4/27/2018 |
| X | Accounting for telecommunications terminal mobility in call admission control | 11/461992 8/2/2006 | 20080031202 | 7706341 4/27/2010 | Issued | 3/5/2028 | Avaya Inc. | 8th year fee due 4/27/2017 |
| X | Intelligent handling of message refusal | 10/262798 10/2/2002 | 20040066919 | 7706516 4/27/2010 | Issued | 10/2/2022 | Avaya Inc. | 8th year fee due 4/27/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Network infrastructure for ringbacks | 11/028919 1/4/2005 | 20060147016 | 7706518 4/27/2010 | Issued | 7/28/2028 | Avaya Inc. | 8th year fee due 4/27/2017 |
| X | Dynamic video equalization of images using face-tracking | 11/025493 12/28/2004 | — | 7706576 4/27/2010 | Issued | 2/24/2028 | Avaya Inc. | 8th year fee due 4/27/2018 |
| X | Use of location awareness to transfer communications sessions between terminals in a healthcare environment | 11/065046 2/25/2005 | 20060185005 | 7707044 4/27/2010 | Issued | 6/27/2028 | Avaya. | 8th year fee due 4/27/2018 |
| X | Periodic software licensing system | 10/205244 7/25/2002 | 20040019565 | 7707115 4/27/2010 | Issued | 7/8/2025 | Avaya Inc. | 8th year fee due 4/27/2018 |
| X | Flexible license file feature controls | 10/231999 8/30/2002 | 20040054930 | 7707116 4/27/2010 | Issued | 4/19/2027 | Avaya Inc. | 8th year fee due 4/27/2017 |
| X | Secure installation activation | 10/947418 9/21/2004 | — | 7707405 4/27/2010 | Issued | 12/10/2028 | Avaya Inc. | 8th year fee due 4/27/2017 |
| X | Dynamic assignment of traffic classes to a priority queue in a packet forwarding device | 10/685947 10/15/2003 | 20040076161 | 7710871 5/4/2010 | Issued | 5/1/2024 | Avaya Inc. | 8th year fee due 5/4/2018 |
| X | Coordination of content streams in interactive voice response s | 11/235890 9/27/2005 | 20060203978 | 7711095 5/4/2010 | Issued | 1/1/2029 | Avaya Inc. | 8th year fee due 5/4/2018 |
| X | Direct calling to devices via a shared telephone number | 11/203350 8/12/2005 | 20060034442 | 7711101 5/4/2010 | Issued | 11/14/2028 | Avaya Inc. | 8th year fee due 5/4/2018 |
| X | Multi-tasking tracking agent | 10/946638 9/20/2004 | — | 7711104 5/4/2010 | Issued | 8/18/2027 | Avaya Inc. | 8th year fee due 5/4/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus for providing an interface for a messaging mailbox | 10/955197 9/30/2004 | — | 7711856 5/4/2010 | Issued | 5/1/2027 | Avaya Inc. | 8th year fee due 5/4/2018 |
| X | Creating a telecommunications channel from multiple channels that have differing signal-quality guarantees | 11/775549 7/10/2007 | 20090016370 | 7715417 5/11/2010 | Issued | 7/24/2028 | Avaya Inc. | 8th year fee due 5/11/2018 |
| X | Method and apparatus for monitoring of switch resources using resource group definitions | 10/261433 9/30/2002 | 20040064549 | 7716311 5/11/2010 | Issued | 12/4/2025 | Avaya Inc. | 8th year fee due 5/11/2018 |
| X | Rehoming via tunnel switching | 10/693807 10/24/2003 | — | 7716338 5/11/2010 | Issued | 1/6/2029 | Avaya Inc. | 8th year fee due 5/11/2018 |
| X | Method and apparatus for enabling multicast over split multilink trunking | 11/238714 9/29/2005 | — | 7719958 5/18/2010 | Issued | 3/8/2028 | Avaya Inc. | 8th year fee due 5/18/2018 |
| X | Interfering packet streams in packet networks | 11/939293 11/13/2007 | 20090122713 | 7720004 5/18/2010 | Issued | 6/18/2028 | Avaya Inc. | 8th year fee due 5/18/2018 |
| X | Estimating network-layer topology using end-to-end measurements | 11/939297 11/13/2007 | 20090122720 | 7720005 5/18/2010 | Issued | 6/8/2028 | Avaya Inc. | 8th year fee due 5/18/2018 |
| X | Mute condition indicator | 11/756175 5/31/2007 | — | 7720217 5/18/2010 | Issued | 5/14/2028 | Avaya Inc. | 8th year fee due 5/18/2018 |
| X | Telephone with enhanced function display and selection ability | 11/694666 3/30/2007 | 20080240416 | 7720218 5/18/2010 | Issued | 8/15/2028 | Avaya Inc. | 8th year fee due 5/18/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus for characterizing the quality of a network path | 10/070338 12/12/2002 | 20030161321 | 7720959 5/18/2010 | Issued | 4/2/2024 | Avaya Inc. | 8th year fee due 5/18/2018 |
| X | Networked voicemail | 11/053425 2/7/2005 | 20060177012 | 7724880 5/25/2010 | Issued | 12/4/2027 | Avaya Inc. | 8th year fee due 5/25/2018 |
| X | Change speed of voicemail playback depending on context | 11/105134 4/12/2005 | — | 7729478 6/1/2010 | Issued | 10/18/2027 | Avaya Inc. | 8th year fee due 6/1/2018 |
| X | Post-termination contact management | 10/778960 2/12/2004 | 20050182672 | 7729490 6/1/2010 | Issued | 6/12/2027 | Avaya Inc. | 8th year fee due 6/1/2018 |
| X | Method and apparatus for delivering enhanced caller identification services to a called party | 10/955907 9/30/2004 | 20050100150 | 7734028 6/8/2010 | Issued | 4/19/2026 | Avaya Inc. | 8th year fee due 6/8/2018 |
| X | Contact center and method for tracking and acting on one and done customer contacts | 10/815534 3/31/2004 | — | 7734032 6/8/2010 | Issued | 10/23/2026 | Avaya Inc. | 8th year fee due 6/8/2018 |
| X | Remote party speaker phone detection | 11/197632 8/3/2005 | — | 7734034 6/8/2010 | Issued | 4/1/2029 | Avaya Inc. | 8th year fee due 6/8/2018 |
| X | Method and apparatus for soft-response echo suppression | 11/068199 2/28/2005 | 20060193464 | 7734035 6/8/2010 | Issued | 10/9/2028 | Avaya Inc. | 8th year fee due 6/8/2018 |
| X | Presence-based hybrid peer-to-peer communications | 11/240076 9/30/2005 | 20070067443 | 7734710 6/8/2010 | Issued | 8/17/2028 | Avaya Inc. | 8th year fee due 6/8/2018 |
| X | Method and apparatus for a publish-subscribe system with third party subscription delivery | 10/999891 11/30/2004 | 20050208941 | 7734731 6/8/2010 | Issued | 7/15/2027 | Avaya Inc. | 8th year fee due 6/8/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Using voice over ip or instant messaging to connect to customer products | 10/675719 9/29/2003 | — | 7734909 6/8/2010 | Issued | 5/9/2027 | Avaya Inc. | 8th year fee due 6/8/2018 |
| X | Method and apparatus for merging call components during call reconstruction | 11/927164 10/29/2007 | 20080049770 | 7738360 6/15/2010 | Issued | 9/5/2025 | Avaya Inc. | 8th year fee due 6/15/2018 |
| X | Advanced port-based E911 strategy for IP telephony | 11/369692 3/6/2006 | — | 7738634 6/15/2010 | Issued | 12/16/2026 | Avaya Inc. | 8th year fee due 6/15/2018 |
| X | Dynamic load balancer | 09/718143 11/21/2000 | — | 7739398 6/15/2010 | Issued | 10/23/2027 | Avaya Inc. | 8th year fee due 6/15/2018 |
| X | Scalable methods for distributing routing information to border gateway protocol (BGP) devices | 11/616380 12/27/2006 | 20070258376 | 7739404 6/15/2010 | Issued | 8/28/2028 | Avaya Inc. | 8th year fee due 6/15/2018 |
| X | End-to-end IP security | 11/329854 1/11/2006 | — | 7739728 6/15/2010 | Issued | 8/17/2029 | Avaya Inc. | 8th year fee due 6/15/2018 |
| X | Adaptive bandwidth network management for VOIP network | 11/206636 8/18/2005 | — | 7742499 6/22/2010 | Issued | 10/17/2027 | Avaya Inc. | 8th year fee due 6/22/2018 |
| X | Simplified call answering service | 11/045770 1/28/2005 | 20050259795 | 7742579 6/22/2010 | Issued | 10/21/2027 | Avaya Inc. | 8th year fee due 6/22/2018 |
| X | Methods and apparatus for context and experience sensitive prompting in voice applications | 10/772829 2/5/2004 | 20050177374 | 7742580 6/22/2010 | Issued | 12/15/2026 | Avaya Inc. | 8th year fee due 6/22/2018

Subject to a terminal disclaimer |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | Telephone handset for a broadband telecommunication system | 12/119347 5/12/2008 | 20080310618 | 7742593 6/22/2010 | Issued | 12/17/2028 | Avaya GmbH & Co. KG | 8th year fee due 6/22/2018 |
| X | Frequency-table-based storage for network performance data | 11/042580 1/25/2005 | — | 7743136 6/22/2010 | Issued | 4/24/2029 | Avaya Inc. | 8th year fee due 6/22/2018 |
| X | Multi-phase detection algorithm | 10/222388 8/16/2002 | — | 7743169 6/22/2010 | Issued | 12/26/2028 | Avaya Inc. | 8th year fee due 6/22/2018 |
| X | Automatic call distribution system using computer network-based communication | 11/352146 2/10/2006 | — | 7746362 6/29/2010 | Issued | 11/1/2021 | Avaya Inc. | 8th year fee due 6/29/2018 |
| X | Interactive telephony trainer and exerciser | 11/245543 10/7/2005 | 20070116207 | 7746997 6/29/2010 | Issued | 5/31/2029 | Avaya Inc. | 8th year fee due 6/29/2018 |
| X | Telephony software client application for handling the insertion and removal of logical audio devices | 12/099129 4/7/2008 | — | 7747010 6/29/2010 | Issued | 9/27/2028 | Avaya Inc. | 8th year fee due 6/29/2018 |
| X | Method and apparatus using lightweight rrq for efficient recovery of a call signaling channel in gatekeeper-routed call signaling | 10/660938 9/12/2003 | — | 7747672 6/29/2010 | Issued | 4/28/2029 | Avaya Inc. | 8th year fee due 6/29/2018 |
| X | Method to make a discussion forum or RSS feed a source for customer contact into a multimedia contact center that is capable of handling emails | 11/745540 5/8/2007 | — | 7747705 6/29/2010 | Issued | 8/17/2028 | Avaya Inc. | 8th year fee due 6/29/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Certificate distribution via license files | 10/956861 9/30/2004 | — | 7747851 6/29/2010 | Issued | 6/8/2028 | Avaya Inc. | 8th year fee due 6/29/2018 |
| X | Providing an abstraction layer in a cluster switch that includes plural switches | 11/906668 10/3/2007 | 20090092043 | 7751329 7/6/2010 | Issued | 7/18/2028 | Avaya Inc. | 8th year fee due 7/6/2018 |
| X | Line appearance reservation for sip endpoints | 11/245837 10/7/2005 | — | 7751536 7/6/2010 | Issued | 5/6/2029 | Avaya Inc. | 8th year fee due 7/6/2018 |
|  | Peer to peer voice over IP network with distributed call processing | 10/740405 12/22/2003 | 20040156485 | 7751537 7/6/2010 | Issued | 4/29/2029 | Avaya Canada Corp. | 8th year fee due 7/6/2018  Subject to a terminal disclaimer |
| X | Feeble ring tones | 11/418331 5/4/2006 | 20070274503 | 7751542 7/6/2010 | Issued | 5/6/2029 | Avaya Inc. | 8th year fee due 7/6/2018 |
|  | Call transfer system, method and network devices | 10/762754 1/22/2004 | 20050021872 | 7751546 7/6/2010 | Issued | 4/30/2029 | Avaya Canada Corp. | 8th year fee due 7/6/2018 |
| X | Extending a call to a telecommunications terminal through an intermediate point | 11/121677 5/4/2005 | 20060210049 | 7751547 7/6/2010 | Issued | 11/29/2029 | Avaya Inc. | 8th year fee due 7/6/2018 |
| X | Data extensibility using external database tables | 11/246789 10/6/2005 | 20070083572 | 7752230 7/6/2010 | Issued | 2/5/2027 | Avaya Inc. | 8th year fee due 7/6/2018 |
| X | Adhoc secure document exchange | 10/760681 1/19/2004 | 20050182821 | 7752269 7/6/2010 | Issued | 12/18/2026 | Avaya Inc. | 8th year fee due 7/6/2018 |
| X | Method and apparatus for content based authentication for network access | 10/721721 11/25/2003 | 20050111466 | 7752320 7/6/2010 | Issued | 5/19/2027 | Avaya Inc. | 8th year fee due 7/6/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Methods and apparatus for local network address acquisition, analysis and substitution | 09/484098 1/18/2000 | — | 7752333 7/6/2010 | Issued | 6/1/2022 | Avaya Inc. | 8th year fee due 7/6/2018 |
| X | System and method for generating a non-repudiatable record of a data stream | 11/357957 2/22/2006 | — | 7752449 7/6/2010 | Issued | 5/8/2029 | Avaya Inc. | 8th year fee due 7/6/2018 |
| X | Detecting an attack of a network connection | 10/948582 9/23/2004 | 20060072455 | 7752670 7/6/2010 | Issued | 3/30/2029 | Avaya Inc. | 8th year fee due 7/6/2018 |
| X | Method and apparatus for communicating data within measurement traffic | 10/070339 1/17/2003 | 20070115840 | 7756032 7/13/2010 | Issued | 11/5/2025 | Avaya Inc. | 8th year fee due 7/13/2018 |
| X | Seamless live migration of virtual machines across optical networks | 11/567983 12/7/2006 | 20070180436 | 7761573 7/20/2010 | Issued | 6/2/2029 | Avaya Inc. | 8th year fee due 7/20/2018 |
| X | Sharing of network security and services processing resources | 12/317526 12/23/2008 | 20100158003 | 7764611 7/27/2010 | Issued | 2/20/2029 | Avaya Inc. | 8th year fee due 7/27/2018 |
| X | Real-time network scheduled packet routing system | 10/162454 6/4/2002 | 20020191592 | 7764665 7/27/2010 | Issued | 5/3/2027 | Avaya Inc. | 8th year fee due 7/27/2018 |
| X | Synchronization watermarking in multimedia streams | 11/238872 9/28/2005 | 20070071037 | 7764713 7/27/2010 | Issued | 5/5/2028 | Avaya Inc. | 8th year fee due 7/27/2018 |
| X | Method and apparatus for routing telecommunication calls | 11/094457 3/30/2005 | — | 7764782 7/27/2010 | Issued | 12/3/2027 | Avaya Inc. | 8th year fee due 7/27/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for aggregation of user conversations and visualizing personal communications map | 11/950995 12/5/2007 | 20080133581 | 7765259 7/27/2010 | Issued | 7/31/2028 | Avaya Inc. | 8th year fee due 7/27/2018 |
| X | Determination of endpoint device location for efficient analysis of network performance | 11/496360 7/31/2006 | 20080025223 | 7768929 8/3/2010 | Issued | 1/10/2029 | Avaya Inc. | 8th year fee due 8/3/2018 |
| X | Method and apparatus for determining problems on digital systems using audible feedback | 10/943751 9/17/2004 | — | 7768930 8/3/2010 | Issued | 6/3/2029 | Avaya Inc. | 8th year fee due 8/3/2018 |
| X | Filler video streams in interactive voice response systems | 11/208876 8/22/2005 | 20070041519 | 7769148 8/3/2010 | Issued | 6/3/2029 | Avaya Inc. | 8th year fee due 8/3/2018 |
| X | Aggregated perceived presence | 12/147355 6/26/2008 | — | 7769154 8/3/2010 | Issued | 6/9/2024 | Avaya Inc. | 8th year fee due 8/3/2018 |
| X | Contact center | 10/738489 12/17/2003 | — | 7769161 8/3/2010 | Issued | 6/25/2026 | Avaya Inc. | 8th year fee due 8/3/2018 |
| X | Fault recovery in concurrent queue management systems | 11/143809 6/2/2005 | 20060274372 | 7770061 8/3/2010 | Issued | 6/3/2029 | Avaya Inc. | 8th year fee due 8/3/2018 |
| X | Method and apparatus for load balancing work on a network of servers based on the probability of being serviced within a service time goal | 10/673118 9/26/2003 | 20050071844 | 7770175 8/3/2010 | Issued | 1/2/2029 | Avaya Inc. | 8th year fee due 8/3/2018 |
| X | Method and apparatus for the assessment and optimization of network traffic | 11/998678 11/30/2007 | 20080089241 | 7773536 8/10/2010 | Issued | 9/25/2021 | Avaya Inc. | 8th year fee due 8/10/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | System for conditional answering of requests | 10/984362 11/9/2004 | 20050125370 | 7774292 8/10/2010 | Issued | 11/9/2025 | Avaya Inc. | 8th year fee due 8/10/2018 |
| | Parameter provisioning | 11/627498 1/26/2007 | 20080183848 | 7774438 8/10/2010 | Issued | 5/6/2028 | Avaya Communication Israel Ltd. | 8th year fee due 8/10/2018 |
| X | Method and apparatus for link performance measurements in a packet-switched network | 11/141366 5/31/2005 | 20060268731 | 7778196 8/17/2010 | Issued | 2/26/2028 | Avaya Inc. | 8th year fee due 8/17/2018 |
| X | Dynamic video generation in interactive voice response systems | 11/076597 3/10/2005 | 20060203977 | 7778397 8/17/2010 | Issued | 1/14/2028 | Avaya Inc. | 8th year fee due 8/17/2018 |
| X | Substitution cipher text-encoding and un-encoding software and method | 11/590838 11/1/2006 | 20080112559 | 7778415 8/17/2010 | Issued | 6/17/2029 | Avaya Inc. | 8th year fee due 8/17/2018 |
| X | Linking unable to respond messages to entries in electronic calendar | 11/488487 7/17/2006 | — | 7778858 8/17/2010 | Issued | 10/16/2027 | Avaya Inc. | 8th year fee due 8/17/2018 |
| X | Deferred control of surrogate key generation in a distributed processing architecture | 11/199828 8/8/2005 | — | 7779042 8/17/2010 | Issued | 4/24/2029 | Avaya Inc. | 8th year fee due 8/17/2018 |
| X | Rapid fault detection and recovery for internet protocol telephony | 10/953024 9/29/2004 | 20050281204 | 7782787 8/24/2010 | Issued | 2/25/2027 | Avaya Inc. | 8th year fee due 8/24/2018 |
| X | Apparatus and method for speaker identification during telecommunication calls | 10/821725 4/9/2004 | — | 7783022 8/24/2010 | Issued | 7/21/2028 | Avaya Inc. | 8th year fee due 8/24/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method for translating a dialed string entered by a calling party | 11/403529 4/13/2006 | 20060182263 | 7783031 8/24/2010 | Issued | 8/30/2022 | Avaya Inc. | 8th year fee due 8/24/2018 |
| X | Prioritized service delivery based on presence and availability of interruptible enterprise resources with skills | 11/245724 10/6/2005 | — | 7787609 8/31/2010 | Issued | 8/26/2028 | Avaya Inc. | 8th year fee due 8/31/2018 |
| X | Method and apparatus for secure key management using multi-threshold secret sharing | 10/061032 1/29/2002 | 20030147535 | 7787619 8/31/2010 | Issued | 4/19/2029 | Avaya Inc. | 8th year fee due 8/31/2018 |
| X | Washable shell for a handheld electronic device | 12/203281 9/3/2008 | — | 7792284 9/7/2010 | Issued | 1/22/2029 | Avaya Inc. | 8th year fee due 9/7/2018 |
|  | System and methods for announcing and locating services in a distributed peer-to-peer network | 10/952857 9/30/2004 | 20060067249 | 7796520 9/14/2010 | Issued | 6/30/2029 | Avaya Canada Corp. | 8th year fee due 9/14/2017 |
| X | Monitoring quality of service in packet-based communications | 09/680829 10/6/2000 | — | 7796524 9/14/2010 | Issued | 3/9/2025 | Avaya Inc. | 8th year fee due 9/14/2017 |
| X | Method and system for management of queues in contact centers | 11/431230 5/10/2006 | — | 7796747 9/14/2010 | Issued | 7/15/2029 | Avaya Inc. | 8th year fee due 9/14/2018 |
| X | Method and apparatus for securing transmission on a speakerphone or teleconference call | 11/527035 9/26/2006 | 20080084985 | 7796758 9/14/2010 | Issued | 7/15/2029 | Avaya Inc. | 8th year fee due 9/14/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Location-based command execution for mobile telecommunications terminals | 10/816511 4/1/2004 | 20050239481 | 7797001 9/14/2010 | Issued | 8/13/2024 | Avaya Inc. | 8th year fee due 9/14/2018 |
| X | Method for storing and retrieving digital ink call logs | 11/221100 9/2/2005 | 20060010368 | 7797630 9/14/2010 | Issued | 2/26/2028 | Avaya Inc. | 8th year fee due 9/14/2018 |
| X | Use of location awareness to establish communications with a target clinician in a healthcare environment | 11/064930 2/25/2005 | 20060240771 | 7801743 9/21/2010 | Issued | 2/9/2028 | Avaya Inc. | 8th year fee due 9/21/2017 |
| X | Network system having an instructional sequence for performing packet processing and optimizing the packet processing | 10/126209 4/19/2002 | 20030198189 | 7804785 9/28/2010 | Issued | 5/19/2030 | Avaya Inc. | 8th year fee due 9/28/2018 |
| X | Method and apparatus for validation and error resolution of configuration data in a private branch exchange switch | 10/851771 5/21/2004 | 20050259590 | 7804947 9/28/2010 | Issued | 12/4/2027 | Avaya Inc. | 8th year fee due 9/28/2018 |
| X | Authentication based on future geo-location | 11/561830 11/20/2006 | 20080120718 | 7805128 9/28/2010 | Issued | 6/15/2029 | Avaya Inc. | 8th year fee due 9/28/2018 |
| X | Integrated multi-media communication system | 11/053271 2/7/2005 | 20060177009 | 7808980 10/5/2010 | Issued | 10/16/2028 | Avaya Inc. | 8th year fee due 10/5/2018 |
| X | Method and apparatus for selection of special-purpose gateways | 11/217531 9/1/2005 | 20070047709 | 7809125 10/5/2010 | Issued | 7/13/2029 | Avaya Inc. | 8th year fee due 10/5/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method for discovering problem agent behaviors | 11/193585 7/28/2005 | 20060271418 | 7809127 10/5/2010 | Issued | 1/6/2029 | Avaya Inc. | 8th year fee due 10/5/2018 |
| X | Resilient application layer overlay framework for converged communication over internet protocol networks | 10/953033 9/29/2004 | 20050198320 | 7809846 10/5/2010 | Issued | 3/9/2028 | Avaya Inc. | 8th year fee due 10/5/2018 |
| X | Setting up a conference call with a hashed address | 11/382319 5/9/2006 | 20070274283 | 7813305 10/12/2010 | Issued | 5/10/2029 | Avaya Inc. | 8th year fee due 10/12/2018 |
| X | Secure download manager | 11/222997 9/8/2005 | — | 7814023 10/12/2010 | Issued | 3/12/2028 | Avaya Inc. | 8th year fee due 10/12/2018 |
| X | Stateful and cross-protocol intrusion detection for voice over IP | 12/200069 8/28/2008 | 20080313737 | 7814547 10/12/2010 | Issued | 12/30/2024 | Avaya Inc. and Purdue Research Foundation | 8th year fee due 10/12/2018 Subject to a terminal disclaimer |
| X | Emergency call handling in contention-based wireless local-area networks | 10/770817 2/3/2004 | 20040196864 | 7817675 10/19/2010 | Issued | 12/3/2027 | Avaya Inc. | 8th year fee due 10/19/2018 |
| X | Coordinating work assignments for contact center agents | 11/116913 4/27/2005 | — | 7817796 10/19/2010 | Issued | 3/25/2029 | Avaya Inc. | 8th year fee due 10/19/2018 |
| X | System for identifying non-impacted and potentially disaster impacted people and communicating with them to gather impacted status | 11/480244 6/30/2006 | — | 7817982 10/19/2010 | Issued | 12/26/2028 | Avaya Inc. | 8th year fee due 10/19/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Methods and apparatus for allocating resources in a distributed environment | 11/141365 5/31/2005 | 20060270413 | 7818010 10/19/2010 | Issued | 5/3/2028 | Avaya Inc. | 8th year fee due 10/19/2018 |
| X | Real time estimation of rolling averages of cumulative data | 11/151940 6/13/2005 | 20060282301 | 7818196 10/19/2010 | Issued | 3/20/2029 | Avaya Inc. | 8th year fee due 10/19/2018 |
| X | Method and apparatus for specifying web service interfaces and processing web service messages using protocol multiplexing | 10/955915 9/30/2004 | 20060075129 | 7818398 10/19/2010 | Issued | 1/7/2029 | Avaya Inc. | 8th year fee due 10/19/2018 |
| X | Methods and systems for network traffic security | 12/284933 9/25/2008 | 20090031420 | 7818805 10/19/2010 | Issued | 9/9/2025 | Avaya Inc. | 8th year fee due 10/19/2018 |
| X | Systems and methods for partitioning end-to-end performance effects using network tomography | 11/829429 7/27/2007 | 20090028062 | 7821936 10/26/2010 | Issued | 12/22/2028 | Avaya Inc. | 8th year fee due 10/26/2018 |
| X | Acknowledgment of media waveforms between telecommunications endpoints | 11/949615 12/3/2007 | 20090141647 | 7821957 10/26/2010 | Issued | 7/8/2028 | Avaya Inc. | 8th year fee due 10/26/2018 |
| X | Direction of communications sessions to contact centers | 11/537060 9/29/2006 | 20080080506 | 7822019 10/26/2010 | Issued | 11/18/2027 | Avaya Inc. and Tony McCormack | 8th year fee due 10/26/2018 |
| X | Methods and systems for providing priority access to 802.11 endpoints using DCF protocol | 11/062262 2/18/2005 | 20060187952 | 7826472 11/2/2010 | Issued | 7/13/2029 | Avaya Inc. | 8th year fee due 11/2/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Call storage in removable memory | 11/537450 9/29/2006 | — | 7826832 11/2/2010 | Issued | 5/14/2029 | Avaya Inc. | 8th year fee due 11/2/2018 |
| X | Calendar item hierarchy for automatic specialization | 11/619145 1/2/2007 | — | 7827240 11/2/2010 | Issued | 9/4/2028 | Avaya Inc. | 8th year fee due 11/2/2018 |
| X | Traffic based availability analysis | 11/087200 3/22/2005 | — | 7830813 11/9/2010 | Issued | 9/9/2029 | Avaya Inc. | 8th year fee due 11/9/2018 |
| X | Virtual private network manager gui with links for use in configuring a virtual private network | 10/706601 11/12/2003 | 20050022183 | 7831689 11/9/2010 | Issued | 10/28/2022 | Avaya Inc. | 8th year fee due 11/9/2018  Subject to a terminal disclaimer |
| X | Policy-based forwarding in open shortest path first (OSPF) networks | 09/899265 7/6/2001 | 20030014540 | 7831733 11/9/2010 | Issued | 4/29/2026 | Avaya Holdings Limited | 8th year fee due 11/9/2018 |
| X | Method and apparatus for scheduling periodic tasks based on synthetic homogenization | 11/171631 6/30/2005 | 20070006229 | 7831970 11/9/2010 | Issued | 9/9/2029 | Avaya Inc. | 8th year fee due 11/9/2018 |
| X | Dynamic channel assignment in wireless ad hoc networks | 11/394921 3/31/2006 | — | 7835339 11/16/2010 | Issued | 12/7/2027 | Avaya Inc. | 8th year fee due 11/16/2018 |
| X | Distributed handling of telecommunications features in a hybrid peer-to-peer system of endpoints | 11/539163 10/5/2006 | 20080165785 | 7835364 11/16/2010 | Issued | 2/9/2029 | Avaya Inc. | 8th year fee due 11/16/2018 |
| X | Call routing based on user availability | 10/888369 7/9/2004 | 20050163301 | 7835512 11/16/2010 | Issued | 11/2/2028 | Avaya Inc. | 8th year fee due 11/16/2018 |
| X | Provide a graceful transfer out of active wait treatment | 11/523402 9/18/2006 | — | 7835514 11/16/2010 | Issued | 9/18/2029 | Avaya Inc. | 8th year fee due 11/16/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Removal of local duplication voice on conference ca | 11/520146 9/12/2006 | — | 7835774 11/16/2010 | Issued | 8/17/2028 | Avaya Inc. | 8th year fee due 11/16/2018 |
| X | Multiple simultaneous wireless connections in a wireless local area network | 10/764696 1/26/2004 | 20050198337 | 7836189 11/16/2010 | Issued | 11/23/2027 | Avaya Inc. | 8th year fee due 11/16/2018 |
| X | Method and apparatus for managing communication between participants in a virtual environment | 12/154719 5/27/2008 | — | 7840668 11/23/2010 | Issued | 11/23/2028 | Avaya Inc. | 8th year fee due 11/23/2018 |
| X | Methods and apparatus for managing a plurality of home pages for a user | 11/526195 9/22/2006 | 20080077678 | 7840684 11/23/2010 | Issued | 1/23/2029 | Avaya Inc. | 8th year fee due 11/23/2018 |
| X | Detection of hidden wireless routers | 10/757676 1/14/2004 | 20050060434 | 7840698 11/23/2010 | Issued | 6/25/2028 | Avaya Inc. | 8th year fee due 11/23/2018 |
| X | Method and apparatus for performance and cost optimization in an internetwork | 12/157688 6/11/2008 | 20090006647 | 7840704 11/23/2010 | Issued | 10/25/2021 | Avaya Inc. | 8th year fee due 11/23/2018 |
| X | Selective muting for conference call participants | 11/402120 4/10/2006 | — | 7843486 11/30/2010 | Issued | 9/30/2029 | Avaya Inc. | 8th year fee due 11/30/2018 |
| X | Protocol for wireless multi-channel access control | 11/393127 3/29/2006 | — | 7843819 11/30/2010 | Issued | 10/31/2028 | Avaya Inc. | 8th year fee due 11/30/2018 |
| X | Automatic detection and re-configuration of priority status in telecommunications networks | 12/267057 11/7/2008 | 20100118700 | 7843826 11/30/2010 | Issued | 2/11/2029 | Avaya Inc. | 8th year fee due 11/30/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Detection and handling of lost messages during load-balancing routing protocols | 11/937909 11/9/2007 | 20080117823 | 7843833 11/30/2010 | Issued | 8/1/2028 | Avaya Inc. | 8th year fee due 11/30/2018 |
| X | Apparatus and method for providing call status information | 10/251249 9/20/2002 | 20040057417 | 7843899 11/30/2010 | Issued | 5/21/029 | Avaya Inc. | 8th year fee due 11/30/2018 |
| X | Porting user profiles between communication devices in an enterprise | 12/277023 11/24/2008 | 20090082016 | 7844274 11/30/2010 | Issued | 8/9/2026 | Avaya Inc. | 8th year fee due 11/30/2018 |
| X | Apparatus and method for providing voice recognition for multiple speakers | 10/393729 3/18/2003 | 20040186712 | 7844454 11/30/2010 | Issued | 7/12/2029 | Avaya Inc. | 8th year fee due 11/30/2018 |
| X | Routing based on the contents of a shopping cart | 09/669486 9/25/2000 | — | 7844504 11/30/2010 | Issued | 6/5/2027 | Avaya Inc. | 8th year fee due 11/30/2018 |
| X | Remote feature activator feature extraction | 11/928815 10/30/2007 | 20080052295 | 7844572 11/30/2010 | Issued | 9/29/2023 | Avaya Inc. | 8th year fee due 11/30/2018 |
| X | Out of office autoreply filter | 10/944062 9/16/2004 | — | 7844669 11/30/2010 | Issued | 3/5/2028 | Avaya Inc. | 8th year fee due 11/30/2018 |
| X | Testing BGA solder joints by localized pulsed-heat thermography | 12/103389 4/15/2008 | — | 7845849 12/7/2010 | Issued | 5/25/2029 | Avaya Inc. | 8th year fee due 12/7/2018 |
| X | Location- and direction-enhanced automatic reminders of appointments | 11/327773 1/6/2006 | — | 7847686 12/7/2010 | Issued | 5/24/2028 | Avaya Inc. | 8th year fee due 12/7/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Dynamic multimedia content stream delivery based on quality of service | 11/360256 2/23/2006 | 20060203976 | 7847813 12/7/2010 | Issued | 10/9/2029 | Avaya Inc. | 8th year fee due 12/7/2018 |
| X | Telecommunications-terminal mute detection | 12/241965 9/30/2008 | 20100080382 | 7848511 12/7/2010 | Issued | 3/6/2029 | Avaya Inc. | 8th year fee due 12/7/2018 |
| X | Teleconferencing system with multiple channels at each location | 11/742556 4/30/2007 | 20080233934 | 7848738 12/7/2010 | Issued | 9/5/2029 | Avaya Inc. | 8th year fee due 12/7/2018 |
| X | Switching device, method, and computer program for efficient intrusion detection | 10/964213 10/12/2004 | — | 7849506 12/7/2010 | Issued | 11/29/2027 | Avaya Inc. | 8th year fee due 12/7/2018 |
| X | Methods and apparatus for audio communication | 11/599673 11/14/2006 | — | 7852992 12/14/2010 | Issued | 10/14/2029 | Avaya Inc. | 8th year fee due 12/14/2018 |
| X | Method and apparatus for handling disconnected call | 11/451363 6/13/2006 | 20070286377 | 7856092 12/21/2010 | Issued | 10/21/2029 | Avaya Inc. | 8th year fee due 12/21/2018 |
| X | Method and apparatus for using single-radio nodes and multi-radio nodes in a network | 11/494114 7/26/2006 | 2007006168 | 7860054 12/28/2010 | Issued | 3/28/2029 | Avaya Inc. | 8th year fee due 12/28/2018 |
| X | Methods and apparatus for allocating a resource to enqueued requests using predicted wait time based on prior resource contribution | 11/291103 11/30/2005 | 20070127690 | 7860234 12/28/2010 | Issued | 10/28/2029 | Avaya Inc. | 8th year fee due 12/28/2018 |
| X | Distributed computation in network devices | 09/736678 12/13/2000 | — | 7860999 12/28/2010 | Issued | 12/26/2025 | Avaya Inc. | 8th year fee due 12/28/2018 Subject to a terminal disclaimer |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Constraint solver to code based test data generation for improving software reliability and security | 11/477043 6/28/2006 | — | 7861226 12/28/2010 | Issued | 5/20/2029 | Avaya Inc. | 8th year fee due 12/28/2018 |
| X | Handling unsolicited content at a telecommunications terminal | 11/051732 2/4/2005 | 20060176833 | 7864761 1/4/2011 | Issued | 7/17/2028 | Avaya Inc. | 8th year fee due 1/4/2019 |
| X | Start-to-finish reservations in distributed mac protocols for wireless LANS | 11/397337 4/4/2006 | — | 7864796 1/4/2011 | Issued | 12/23/2027 | Avaya Inc. | 8th year fee due 1/4/2019 |
| X | Method and apparatus for data protection for mobile devices | 11/471192 6/20/2006 | 20070294529 | 7865172 1/4/2011 | Issued | 3/29/2029 | Avaya Inc. | 8th year fee due 1/4/2019 |
| X | Communications services for business process design | 11/099242 4/5/2005 | 20050256732 | 7870184 1/11/2011 | Issued | 8/20/2028 | Avaya Inc. | 8th year fee due 1/18/2019 |
| | Roaming wireless client communication | 10/899418 7/26/2004 | 20060018281 | 7873012 1/18/2011 | Issued | 12/3/2028 | Avaya Communication Israel Ltd. Proxim Inc. Motorola Solutions, Inc. | 8th year fee due 1/18/2019 |
| | System and method for providing feature mediation and orchestration on internet protocol service networks | 11/477314 6/29/2006 | 20080037747 | 7873034 1/18/2011 | Issued | 11/18/2029 | Ubiquity Software Corporation Limited | 8th year fee due 1/18/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Methods and apparatus for controlling audio characteristics of networked voice communications devices | 11/685092 3/12/2007 | 20080225884 | 7873069 1/18/2011 | Issued | 10/4/2029 | Avaya Inc. | 8th year fee due 1/18/2019 |
| X | Adaptive selection of bandwidth parameters to meet a service provider pricing model | 11/446061 6/1/2006 | — | 7873074 1/18/2011 | Issued | 7/9/2028 | Avaya Inc. | 8th year fee due 1/18/2019 |
| X | Method and apparatus for performing predictive dialing | 11/709954 2/23/2007 | — | 7873157 1/18/2011 | Issued | 11/19/2029 | Avaya Inc. | 8th year fee due 1/18/2019 |
| X | Method for undetectably impeding key strength of encryption usage for products exported outside the U.S. | 11/226122 9/13/2005 | 20070058814 | 7873166 1/18/2011 | Issued | 8/2/2028 | Avaya Inc. | 8th year fee due 1/18/2019 |
| X | Dynamic system of autonomous parsers for interpreting arbitrary telecommunication equipment streams | 10/728730 12/4/2003 | — | 7873992 1/18/2011 | Issued | 6/19/2027 | Avaya Inc. | 8th year fee due 1/18/2019<br><br>Subject to a terminal disclaimer |
| X | Method and apparatus for generating and reinforcing user passwords | 10/674288 9/29/2003 | 20050071686 | 7873995 1/18/2011 | Issued | 3/18/2028 | Avaya Inc. | 8th year fee due 1/18/2019 |
| X | Method for coordinating co-resident teleconferencing endpoints to avoid feedback | 11/453650 6/15/2006 | 20070291918 | 7876890 1/25/2011 | Issued | 11/23/2029 | Avaya Inc. | 8th year fee due 1/25/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Packet prioritization and associated bandwidth and buffer management techniques for audio over IP | 12/027811 2/7/2008 | 20080151886 | 7877500 1/25/2011 | Issued | 9/11/2023 | Avaya Inc. | 8th year fee due 1/25/2019 |
| X | Packet prioritization and associated bandwidth and buffer management techniques for audio over IP | 12/027816 2/7/2008 | 20080151921 | 7877501 1/25/2011 | Issued | 7/3/2023 | Avaya Inc. | 8th year fee due 1/25/2019<br><br>Subject to a terminal disclaimer |
| X | Interface scheduling and traffic-shaping | 11/315894 12/22/2005 | 20070147403 | 7881197 2/1/2011 | Issued | 8/3/2028 | Avaya Inc. | 8th year fee due 2/1/2019 |
| X | Providing communications including an extended protocol header | 11/514580 9/1/2006 | 20080056248 | 7881297 2/1/2011 | Issued | 1/1/2029 | Avaya Inc. | 8th year fee due 2/1/2019 |
| X | Power-saving mechanism for periodic traffic streams in wireless local-area networks | 11/191487 7/28/2005 | — | 7881322 2/1/2011 | Issued | 1/12/2028 | Avaya Inc. | 8th year fee due 2/1/2019 |
| X | Answer on hold notification | 11/228646 9/15/2005 | — | 7881450 2/1/2011 | Issued | 7/8/2028 | Avaya Inc. | 8th year fee due 2/1/2019 |
| X | Method for key distribution in a hierarchical multicast traffic security system for an internetwork | 11/493130 7/25/2006 | 20070110248 | 7881477 2/1/2011 | Issued | 7/14/2022 | Avaya Inc. | 8th year fee due 2/1/2019 |
| X | Automatic download provisioning | 11/482498 7/8/2006 | — | 7882171 2/1/2011 | Issued | 12/4/2028 | Avaya Inc. | 8th year fee due 2/1/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Stream processing node | 09/995697 11/29/2001 | 20020087709 | 7882257 2/1/2011 | Issued | 1/13/2030 | Avaya Inc. | 8th year fee due 2/1/2011  Subject to a terminal disclaimer |
| X | Alternatively enabling and disabling the talk paths of endpoints that share a virtual address | 11/732350 4/3/2007 | — | 7885209 2/8/2011 | Issued | 12/8/2029 | Avaya Inc. | 8th year fee due 2/15/2019 |
| X | Synchronization of session-initiation-protocol proxy databases | 12/241971 9/30/2008 | 20100080130 | 7885253 2/8/2011 | Issued | 3/12/2009 | Avaya Inc. | 8th year fee due 2/8/2019 |
| X | Integrating messaging server directory service with a communication system voice mail message interface | 12/016365 1/18/2008 | 20090175235 | 7885275 2/8/2011 | Issued | 2/7/2025 | | 8th year fee due 2/8/2019 |
| X | Cost-conscious telecommunications terminal | 11/780127 7/19/2007 | 20090022302 | 7885399 2/8/2011 | Issued | 4/22/2029 | Avaya Inc. | 8th year fee due 2/8/2019 |
| X | Method and apparatus to forecast the availability of a resource | 10/813509 3/29/2004 | — | 7885401 2/8/2011 | Issued | 11/18/2028 | Avaya Inc. | 8th year fee due 2/8/2019 |
| X | Method for authorizing a substitute software license server | 10/191716 7/9/2002 | 20040010469 | 7885896 2/8/2011 | Issued | 5/25/2025 | Avaya Inc. | 8th year fee due 2/8/2019 |
| X | Method for announcing e-mail and converting e-mail text to voice | 09/668875 9/25/2000 | — | 7886006 2/8/2011 | Issued | 3/24/2024 | Avaya Inc. | 8th year fee due 2/8/2019 |
| X | Prioritize code for testing to improve code coverage of complex software | 11/477020 6/28/2006 | — | 7886272 2/8/2011 | Issued | 5/24/2029 | Avaya Inc. | 8th year fee due 2/8/2019  Subject to a terminal disclaimer |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus for hot updating of running processes | 10/650257 8/27/2003 | — | 7886287 2/8/2011 | Issued | 10/18/2029 | Avaya Inc. | 8th year fee due 2/8/2019 |
| X | Voice recognition for servicing calls by a call center agent | 10/812265 3/29/2004 | — | 7889859 2/15/2011 | Issued | 10/15/2028 | Avaya Inc. | 8th year fee due 2/15/2019 |
| X | Method and apparatus for configuring a device based on proximity to another device | 11/863917 9/28/2007 | 20090089565 | 7890743 2/15/2011 | Issued | 4/5/2029 | Avaya Inc. | 8th year fee due 2/15/2019 |
| X | Remote feature activation authentication file system | 10/348107 1/20/2003 | 20040128551 | 7890997 2/15/2011 | Issued | 2/19/2025 | Avaya Inc. | 8th year fee due 2/15/2019 |
| X | Complementary VOIP service | 11/203356 8/12/2005 | 20060034261 | 7894590 2/22/2011 | Issued | 11/7/2029 | Avaya Inc. | 8th year fee due 2/22/2019 Subject to a terminal disclaimer |
| X | Stateful and stateless data processing | 10/955890 9/30/2004 | — | 7881215 3/1/2011 | Issued | 9/16/2027 | Avaya Inc. | 8th year fee due 2/1/2019 |
|  | Call forwarding systems, methods and network devices | 10/760530 1/21/2004 | 20040258233 | 7899172 3/1/2011 | Issued | 9/21/2029 | Avaya Canada Corp. | 8th year fee due 3/1/2019 |
| X | Recognition results postprocessor for use in voice recognition systems | 10/772488 2/5/2004 | 20050177376 | 7899671 3/1/2011 | Issued | 5/11/2030 | Avaya Inc. | 8th year fee due 3/1/2019 |
| X | System and method for indicating status of an incoming transmission to a user | 10/868620 6/15/2004 | 20050275878 | 7903795 3/8/2011 | Issued | 2/18/2020 | Avaya Inc. | 8th year fee due 3/8/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus for learning endpoint addresses of IPSEC VPN tunnels | 11/540104 9/29/2006 | 20080080509 | 7907595 3/15/2011 | Issued | 7/29/2027 | Avaya Inc. | 4th year fee due 3/15/2019 |
| X | Method and apparatus for measuring rtt in a cumulative acknowledgment transmission protocol | 10/142192 5/9/2002 | — | 7907613 3/15/2011 | Issued | 3/22/2030 | Avaya Inc. | 8th year fee due 3/15/2019 |
| X | Caching user information in an integrated communication system | 12/016350 1/18/2008 | 20080133548 | 7907704 3/15/2011 | Issued | 2/7/2025 | Avaya Inc. | 4th year fee due 3/15/2019  Subject to a terminal disclaimer |
| | Initiation and support of video conferencing using instant messaging | 12/581985 10/20/2000 | 20100066807 | 7908322 3/15/2011 | Issued | 12/3/2021 | Avaya Inc. | 8th year fee due 3/15/2019  Subject to a terminal disclaimer |
| X | Routing data to one or more entities in a network | 10/881859 6/30/2004 | — | 7908481 3/15/2011 | Issued | 10/9/2024 | Avaya Inc. | 8th year fee due 3/15/2019 |
| | Key extension module for telephone | 29/352171 12/17/2009 | — | D634295 3/15/2011 | Issued | 3/15/2025 | Avaya Inc. | No fees payable |
| X | Mechanisms and algorithms for arbitrating between and synchronizing state of duplicated media processing components | 11/441595 5/26/2006 | — | 7912075 3/22/2011 | Issued | 12/9/2028 | Avaya Inc. | 8th year fee due 3/22/2019 |
| X | Method and apparatus for providing called party information to a coverage point during survivable processor operation | 11/222527 9/9/2005 | 20070064910 | 7912203 3/22/2011 | Issued | 1/20/2030 | Avaya Inc. | 4th year fee due 3/22/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Data messaging during telephony calls | 11/313371 12/21/2005 | 20070140442 | 7912207 3/22/2011 | Issued | 3/29/2029 | Avaya Inc. | 8th year fee due 3/22/2019 |
| X | Managing statistical information in a contact center | 11/313369 12/21/2005 | — | 7912209 3/22/2011 | Issued | 11/12/2029 | Avaya Inc. | 8th year fee due 3/22/2019 |
| X | Method and apparatus for selectively reading counter information in a network device | 10/661706 9/12/2003 | — | 7912939 3/22/2011 | Issued | 8/20/2027 | Avaya Inc. | 8th year fee due 3/22/2019 |
| X | Remote feature activation authentication file system | 11/554268 10/30/2006 | 20070094710 | 7913301 3/22/2011 | Issued | 8/15/2025 | Avaya Inc. | 8th year fee due 3/22/2019 |
| X | Dialing plan information as provided to a telecommunications end | 11/422569 6/6/2006 | 20070280469 | 7916856 3/29/2011 | Issued | 1/27/2030 | Avaya Inc. | 8th year fee due 3/29/2019 |
| X | Individual participant identification in shared video resources | 11/490906 7/21/2006 | — | 7920158 4/5/2011 | Issued | 3/21/2029 | Avaya Inc. | 8th year fee due 4/5/2019 |
| X | Method and apparatus for loop prevention in communication networks | 12/175881 7/18/2008 | 20100014442 | 7920487 4/5/2011 | Issued | 9/30/2028 | Avaya Inc. | 8th year fee due 4/5/2019 |
| | Power saving in wireless packet based networks | 10/886859 7/8/2004 | 20060007924 | 7920577 4/5/2011 | Issued | 12/4/2027 | Avaya Communication Israel Ltd. | 8th year fee due 4/5/2019 |
| X | Personal virtual assistant | 12/235850 9/23/2008 | 20090018835 | 7920678 4/5/2011 | Issued | 3/29/2021 | Avaya Inc. | 8th year fee due 4/5/2019 |
| XX | Private branch exchange with self-referencing extensions | 11/563674 11/27/2006 | 20080123837 | 7920685 4/5/2011 | Issued | 12/7/2029 | Avaya Inc. | 8th year fee due 4/5/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method for wireless network self-configuration | 11/318063 12/23/2005 | 20070109972 | 7924727 4/12/2011 | Issued | 12/22/2028 | Avaya Holdings Limited | 8th year fee due 4/12/2019 |
| X | Root cause analysis of network performance based on exculpation or inculpation sets | 11/536229 9/28/2006 | 20080080376 | 7924733 4/12/2011 | Issued | 8/26/2028 | Avaya Inc. | 8th year fee due 4/19/2019 |
| X | Method for multicast distribution tree switchover | 11/549708 10/16/2006 | 20080089234 | 7924743 4/12/2011 | Issued | 11/10/2027 | Avaya Holdings Limited | 8th year fee due 4/12/2019 |
| X | IP multicast in VLAN environment | 09/629219 7/31/2000 | — | 7924837 4/12/2011 | Issued | 8/23/2027 | Avaya Communication Israel Ltd. | 8th year fee due 4/12/2019 |
|  | Method of operating and configuring a telecommunication system; dispatcher software for identifying a client therein and telecommunication apparatus containing same | 11/083075 3/16/2005 | 20050243720 | 7924994 4/12/2011 | Issued | 12/17/2027 | ► Tenovis GmbH & Co. KG | 8th year fee due 4/12/2019 |
| X | Teleconferencing system with multi-channel imaging | 11/742559 4/30/2007 | 20080232569 | 7924995 4/12/2011 | Issued | 2/9/2030 | Avaya Inc. | 8th year fee due 4/12/2019 |
| X | Intelligent handling of message refusal | 12/695367 1/28/2010 | 20100130175 | 7924998 4/12/2011 | Issued | 10/2/2022 | Avaya Inc. | 8th year fee due 4/12/2019 |
| X | Managing held telephone calls from a remote telecommunications terminal | 11/214136 8/29/2005 | 20070047700 | 7925000 4/12/2011 | Issued | 7/5/2028 | Avaya Inc. | 8th year fee due 4/12/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Methods and apparatus for contact center agent selection | 11/603469 11/22/2006 | 20090110182 | 7925001 4/12/2011 | Issued | 2/10/2030 | Avaya Inc. | 8th year fee due 4/12/2019 |
| X | Method and apparatus for processing a speech signal | 11/777514 7/13/2007 | 20080027712 | 7925499 4/12/2011 | Issued | 2/8/2030 | Avaya Inc. | 8th year fee due 4/12/2019 |
| X | Detection of extreme hypoglycemia or hyperglycemia based on automatic analysis of speech patterns | 11/508477 8/22/2006 | — | 7925508 4/12/2011 | Issued | 10/26/2029 | Avaya Inc. | 8th year fee due 4/12/2019 |
| X | Secure interaction between a mobile client device and an enterprise application in a communication system | 10/668577 9/23/2003 | 20040122907 | 7925717 4/12/2011 | Issued | 5/31/2029 | Avaya Inc. | 8th year fee due 4/12/2019 |
| X | Fault recovery in concurrent queue management systems | 12/783700 5/20/2010 | 20100229025 | 7925921 4/12/2011 | Issued | 6/2/2025 | Avaya Inc. | 8th year fee due 4/12/2019 |
| X | Efficient authentication system for primary and secondary servers | 11/800152 5/4/2007 | — | 7926095 4/12/2011 | Issued | 1/12/2030 | Avaya Inc. | 8th year fee due 4/12/2019 |
| X | Method and apparatus for learning VRRP backup rout | 11/701620 2/2/2007 | 20070230472 | 7929420 4/19/2011 | Issued | 12/8/2027 | Avaya Inc. | 8th year fee due 4/19/2019 |
| X | Systems and methods for automated media filtering | 11/530838 9/11/2006 | — | 7930762 4/19/2011 | Issued | 9/8/2029 | Avaya Inc. | 8th year fee due 4/19/2019 |
| X | Apparatus and method for providing priority voice messaging from an emergency center | 11/414955 5/1/2006 | — | 7933391 4/26/2011 | Issued | 2/25/2029 | Avaya Inc. | 8th year fee due 4/26/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Proxy-based, transaction authorization system | 12/242475 9/30/2008 | 20100082484 | 7933836 4/26/2011 | Issued | 6/10/2029 | Avaya Inc. | 8th year fee due 4/26/2019 |
| X | System and method for detecting and preventing denial of service attacks in a communications system | 10/917771 8/13/2004 | 20060036727 | 7933985 4/26/2011 | Issued | 12/19/2028 | Avaya Inc. | 8th year fee due 4/26/2019 |
| X | Multiplexing VOIP streams for conferencing and selective playback of audio streams | 11/839908 8/16/2007 | — | 7936705 5/3/2011 | Issued | 11/24/2028 | Avaya Inc. | 8th year fee due 5/3/2019 |
| X | Multimedia communication session coordination across heterogeneous transport networks | 12/406784 3/18/2009 | 20100239077 | 7936746 5/3/2011 | Issued | 8/2/2029 | Avaya Inc. | 8th year fee due 5/3/2019 |
| X | Clock management between two endpoints | 11/835203 8/7/2007 | 20090041020 | 7936794 5/3/2011 | Issued | 1/19/2028 | Avaya Inc. | 8th year fee due 5/3/2019 |
| X | Method and apparatus for providing communication tasks in a workflow | 10/955918 9/30/2004 | 20060067252 | 7936863 5/3/2011 | Issued | 5/14/2029 | Avaya Inc. | 8th year fee due 5/3/2019 |
| X | Messaging advise in presence-aware networks | 12/242432 9/30/2008 | 20090028303 | 7936865 5/3/2011 | Issued | 8/18/2023 | Avaya Inc. | 8th year fee due 5/3/2019 |
| X | Multi-service request within a contact center | 11/464737 8/152006 | — | 7936867 5/3/2011 | Issued | 1/14/2030 | Avaya Inc. | 8th year fee due 5/3/2019 |
| X | Finite-state machine augmented for multiple evaluations of text | 12570130 9/30/2009 | 20100017377 | 7937411 5/3/2011 | Issued | 2/9/2024 | Avaya Inc. | 8th year fee due 5/3/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus for canceling channel reservations in a wireless network | 11/748259 5/14/2007 | — | 7940688 5/10/2011 | Issued | 3/9/2030 | Avaya Inc. | 8th year fee due 5/10/2019 |
| X | Method and apparatus for allowing communication within a group | 11/233759 9/23/2005 | — | 7940702 5/10/2011 | Issued | 3/10/2030 | Avaya Inc. | 8th year fee due 5/10/2019 |
| X | Data distribution in a distributed telecommunications network | 11/688751 3/20/2007 | 20080232358 | 7940758 5/10/2011 | Issued | 3/24/2028 | Avaya Inc. | 8th year fee due 5/10/2019 |
| X | Paging between network devices | 10/995100 11/24/2004 | 20050135349 | 7940781 5/10/2011 | Issued | 3/8/2030 | Avaya Canada Corp. | 8th year fee due 5/10/2019 |
| X | Media application | 11/739378 4/24/2007 | 20080270457 | 7940793 5/10/2011 | Issued | 4/5/2029 | Avaya Communication Israel Ltd. | 8th year fee due 5/10/2019 |
| X | Adaption of emergency calls to the emergency services network based on caller location | 11/427362 6/29/2006 | 20080037715 | 7940896 5/10/2011 | Issued | 3/10/2030 | Avaya Inc. | 8th year fee due 5/10/2019 |
| X | Orchestration engine as an intermediary between telephony functions and business processes | 11/467889 8/28/2006 | 20080065498 | 7940916 5/10/2011 | Issued | 3/10/2030 | Avaya Inc. | 8th year fee due 5/10/2019 |
| X | Telecommunications-based social-trust networks | 11/968754 1/3/2008 | 2009177604 | 7941388 5/10/2011 | Issued | 1/14/2030 | Avaya Inc. | 8th year fee due 5/10/2019 |
| X | Apparatus and methods for managing power distribution over ethernet | 11/649913 1/5/2007 | 20080168283 | 7941677 5/10/2011 | Issued | 8/6/2029 | Avaya Inc. | 8th year fee due 5/10/2019 |

In re Avaya, Inc.

Case No. 17-10089

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Content-aware dynamic network resource allocation | 12/460235 7/14/2009 | 20090279562 | 7944827 5/17/2011 | Issued | 11/8/2022 | Avaya Inc. | 8th year fee due 5/17/2019 |
| X | DVMRP border router for reverse path forwarding validation with external sources | 11/207036 8/18/2005 | — | 7944846 5/17/2011 | Issued | 8/8/2027 | Avaya Inc. | 8th year fee due 5/17/2019 |
| X | Handling loops in programs and examining feasible software behavior for detecting malicious code | 11/477019 6/28/2006 | — | 7945898 5/17/2011 | Issued | 9/16/2029 | Avaya Inc. | 8th year fee due 5/17/2019  Subject to a terminal disclaimer |
| X | Asynchronous event handling for video streams in interactive voice response systems | 11/188542 7/25/2005 | 20070036293 | 7949106 5/24/2011 | Issued | 5/11/2029 | Avaya Inc. | 8th year fee due 5/24/2019  Subject to a terminal disclaimer |
| X | Granting privileges to a telecommunications terminal based on the relationship of a first signal to a second signal | 11/080866 3/15/2005 | 20060210039 | 7949114 5/24/2011 | Issued | 11/29/2029 | Avaya Inc. | 8th year fee due 5/24/2019 |
| X | Methods and apparatus for processing a session | 11/584260 10/19/2006 | — | 7949118 5/24/2011 | Issued | 3/24/2030 | Avaya Inc. | 8th year fee due 5/24/2019 |
| X | Method and apparatus for the simultaneous delivery of multiple contacts to an agent | 11/069739 3/1/2005 | — | 7949121 5/24/2011 | Issued | 11/10/2026 | Avaya Inc. | 8th year fee due 5/24/2019 |
| X | Method and apparatus for determining wait treatment of a customer in a call center | 11/582609 10/18/2006 | — | 7949122 5/24/2011 | Issued | 3/24/2030 | Avaya Inc. | 8th year fee due 5/24/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Wait time predictor for long shelf-life work | 11/000686 11/30/2004 | — | 7949123 5/24/2011 | Issued | 4/15/2028 | Avaya Inc. | 8th year fee due 5/24/2019 Subject to a terminal disclaimer |
| X | Apparatus and method for forwarding messages between two applications | 09/326021 6/4/1999 | — | 7950017 5/24/2011 | Issued | 6/4/2019 | Avaya Inc. | 8th year fee due 5/24/2019 |
| X | Method and apparatus for efficient presentation of content over a network to a visually impaired user | 11/414517 4/28/2006 | 20070255569 | 7952607 5/31/2011 | Issued | 7/25/2029 | Avaya Inc. | 8th year fee due 5/31/2019 |
| X | Procedure and mechanisms for control and bearer redundancy of TDM-based service provider connections | 11/344430 1/31/2006 | — | 7952992 5/31/2011 | Issued | 3/25/2030 | Avaya Inc. | 8th year fee due 5/31/2019 |
| X | System and method of controlling in-bound path selection based on historical and continuous path quality monitoring, assessment and predictions | 12/182987 7/30/2008 | 20100027418 | 7953010 5/31/2011 | Issued | 12/3/2028 | Avaya Inc. | 8th year fee due 5/31/2019 |
| X | Adaptive partitioning of traffic without additional probe traffic | 12/271196 11/14/2008 | 20100124262 | 7953023 5/31/2011 | Issued | 3/25/2029 | Avaya Inc. | 8th year fee due 5/31/2019 |
| X | Client configuration download for VPN voice gateways | 11/506750 8/17/2006 | — | 7953070 5/31/2011 | Issued | 7/11/2029 | Avaya Inc. | 8th year fee due 5/31/2019 |
| X | Data model of participation in multi-channel and multi-party contacts | 10/861193 6/3/2004 | — | 7953859 5/31/2011 | Issued | 11/3/2027 | Avaya Inc. | 8th year fee due 5/31/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus for monitoring the transportation of medical images on a communication network | 10/777318 2/12/2004 | 20050196030 | 7958225 6/7/2011 | Issued | 4/10/2028 | Avaya Inc. | 8th year fee due 6/7/2019 |
| | Phone | 29/368061 8/18/2010 | — | D639266 6/7/2011 | Issued | 6/7/2025 | Avaya, Inc. | No fees payable |
| | Phone | 29/268088 8/18/2010 | — | D639267 6/7/2011 | Issued | 6/7/2025 | Avaya, Inc. | No fees payable |
| | Phone | 29/368094 8/18/2010 | — | D639268 6/7/2011 | Issued | 6/7/2025 | Avaya, Inc. | No fees payable |
| X | Detecting interfering packet streams in packet networks | 11939295 11/13/2007 | 20090122719 | 7961647 6/14/2011 | Issued | 5/15/2028 | Avaya Inc. | 8th year fee due 6/14/2019 |
| X | Dynamic user interface for the temporarily impaired based on automatic analysis for speech patterns | 11/508442 8/22/2006 | — | 7962342 6/14/2011 | Issued | 3/17/2030 | Avaya Inc. | 8th year fee due 6/14/2019 |
| X | Method and system for secure communications with IP telephony appliance | 11/119188 4/29/2005 | — | 7965701 6/21/2011 | Issued | 4/12/2029 | Avaya Inc. | 8th year fee due 6/21/2019 |
| X | Use of location awareness to control radio frequency interference in a healthcare environment | 11/065396 2/25/2005 | 20060183426 | 7966008 6/21/2011 | Issued | 6/26/2028 | Avaya Inc. | 8th year fee due 6/21/2019 |
| X | Software licensing for spare processors | 10/232647 8/30/2002 | 20040044630 | 7966520 6/21/2011 | Issued | 8/20/2027 | Avaya Inc. | 8th year fee due 6/21/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method for distributing high and low-bandwidth voice channels using a minimum number of timeslots | 11/485891 7/13/2006 | — | 7970062 6/28/2011 | Issued | 12/2/2029 | Avaya Inc. | 8th year fee due 6/28/2019 |
| X | Assisted discrimination of similar sounding speakers | 11/244948 10/5/2005 | — | 7970115 6/28/2011 | Issued | 10/13/2028 | Avaya Inc. | 8th year fee due 6/28/2019 |
| | Global server load balancer | 10/201147 7/23/2002 | 20040019659 | 7970876 6/28/2011 | Issued | 3/15/2028 | Avaya Communication Israel Ltd. | 8th year fee due 6/28/2019 |
| X | Multicast switching in a distributed communication system | 11/274514 2/2/2004 | 20060146823 | 7974192 7/5/2011 | Issued | 9/6/2022 | Avaya Inc. | 8th year fee due 7/5/2019 |
| X | Advanced port-based E911 strategy for IP telephony | 11/326702 1/6/2006 | 20060120517 | 7974388 7/5/2011 | Issued | 12/15/2027 | Avaya Inc. | 8th year fee due 7/5/2019 |
| X | Detection of telephone number spoofing | 11/237537 9/28/2005 | 20070081648 | 7974395 7/5/2011 | Issued | 1/26/2030 | Avaya Inc. | 8th year fee due 7/5/2019 |
| X | Power-saving mechanisms for 802.11 clients | 10/926501 8/26/2004 | 20050047357 | 7978637 7/12/2011 | Issued | 1/19/2026 | Avaya Inc. | 8th year fee due 7/12/2019 |
| X | Automatic configuration of call handling based on end-user needs and characteristics | 10/882975 6/30/2004 | — | 7978827 7/12/2011 | Issued | 9/11/2028 | Avaya Inc. | 8th year fee due 7/12/2019 |
| X | Methods and apparatus for multimedia t | 11/584781 10/19/2006 | — | 7978828 7/12/2011 | Issued | 5/12/2030 | Avaya Inc. | 8th year fee due 7/12/2011 |
| X | Methods and apparatus for defending against telephone-based robotic attacks using random personal codes | 11/770938 6/29/2007 | 20090003539 | 7978831 7/12/2011 | Issued | 3/15/2030 | Avaya Inc. | 8th year fee due 7/12/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | System and method for traversing firewalls, nats, and proxies with rich media communications and other application protocols | 10/402752 3/27/2003 | 20030188001 | 7979528 7/12/2011 | Issued | 2/16/2024 | Avaya, Inc. | 8th year fee due 7/12/2011 |
| X | Disaster recovery via alternative terminals and partitioned networks | 10/890486 7/12/2004 | — | 7983148 7/19/2011 | Issued | 7/13/2027 | Avaya Inc. | 8th year fee due 7/19/2019 |
| X | Coordinated invitations to a conference call | 11/382321 5/9/2006 | 20070274492 | 7983201 7/19/2011 | Issued | 4/23/2029 | Avaya Inc. | 8th year fee due 7/19/2019 |
| X | System and method for increasing call capacity for a wireless local area network | 10/822427 4/12/2004 | 20050226219 | 7983243 7/19/2011 | Issued | 5/1/2028 | Avaya Inc. | 8th year fee due 7/19/2019 |
| X | Using Q-in-Q-in-Q to implement ethernet service unit ring | 12/002745 12/17/2007 | 20090154470 | 7983255 7/19/2011 | Issued | 2/1/2029 | Avaya Inc. | 8th year fee due 7/19/2019 |
| X | Adaptive, multi-channel teleconferencing system | 11/742558 4/30/2007 | 20080232568 | 7983406 7/19/2011 | Issued | 5/18/2030 | Avaya Inc. | 8th year fee due 7/19/2019\n\nSubject to a terminal disclaimer |
| X | Method and apparatus for trust based routing in data networks | 11/106314 4/14/2005 | — | 7984294 7/19/2011 | Issued | 5/16/2030 | Avaya Inc. | 8th year fee due 7/19/2019 |
| X | Management of meetings by grouping | 11/350050 2/7/2006 | — | 7984378 7/19/2011 | Issued | 3/5/2026 | Avaya Inc. | 8th year fee due 7/19/2019 |
| X | Magnet cap | 12/203437 9/3/2008 | 20090058583 | 7986206 7/26/2011 | Issued | 7/9/2029 | Avaya Inc. | 8th year fee due 7/26/2019 |
| X | Acoustic sensor network | 12/211474 9/16/2008 | — | 7986231 7/26/2011 | Issued | 6/15/2029 | Avaya Inc. | 8th year fee due 7/26/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Real-time XML messaging protocol | 11/268909 11/8/2005 | 20070124725 | 7986685 7/26/2011 | Issued | 5/23/2030 | Avaya Inc. | 8th year fee due 7/26/2019 |
| X | Stand for desktop telephone | 11/556133 11/2/2006 | 20070286410 | 7986777 7/26/2011 | Issued | 7/29/2029 | Avaya Inc. | 8th year fee due 7/26/2019 |
| X | Location- and direction-enhanced automatic reminders of appointments | 12/878583 9/9/2010 | 20110010220 | 7990266 8/2/2011 | Issued | 1/6/2026 | Avaya Inc. | 8th year fee due 8/2/2019  Subject to a terminal disclaimer |
| X | Adaptively maintaining quality of service (QOS) in distributed pbx networks | 09/475269 12/30/1999 | — | 7990882 8/2/2011 | Issued | 12/30/2019 | Avaya Inc. | 8th year fee due 8/2/2019 |
| X | Method and apparatus for expanding conference sizes | 11/755236 5/30/2007 | 20080043645 | 7990899 8/2/2011 | Issued | 6/1/2030 | Avaya Inc. | 8th year fee due 8/2/2018 |
| X | Rapid response to user input at a telecommunications terminal | 11/842468 8/21/2007 | 20090052650 | 7991143 8/2/2011 | Issued | 6/1/2030 | Avaya Inc. | 8th year fee due 8/2/2019 |
| X | Method to enhance x-ray and optical images and locate nano-scale cracks in electric devices and components | 11/737026 4/18/2007 | — | 7991214 8/2/2011 | Issued | 4/7/2030 | Avaya Inc. | 8th year fee due 8/2/2019 |
| X | Failover/failback trigger using sip messages in a sip survivable configuration | 12/056253 3/26/2008 | 20090245098 | 7995466 8/9/2011 | Issued | 9/25/2028 | Avaya Inc. | 8th year fee due 8/9/2019 |
| X | Tag interrogator and microphone array for identifying a person speaking in a room | 11/590839 11/1/2006 | 20080101576 | 7995731 8/9/2011 | Issued | 11/25/2029 | Avaya Inc. | 8th year fee due 8/9/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Telecommunications endpoint for managing multi-conferencing | 11/904666 9/28/2007 | 20090086951 | 7995733 8/9/2011 | Issued | 3/3/2030 | Avaya Inc. | 8th year fee due 8/9/2019 |
| X | Automatic call distribution system using computer network-based communication | 11/351605 2/190/2006 | 20060188086 | 7995740 8/9/2011 | Issued | 2/26/2023 | Avaya Inc. | 8th year fee due 8/9/2019 |
| X | Appearance change prompting during video calls to agents | 11/388656 3/24/2006 | — | 7995741 8/9/2011 | Issued | 4/2/2030 | Avaya Inc. | 8th year fee due 8/9/2018 |
| X | Outbound dialing decision criteria based | 11/621350 1/9/2007 | 20070127699 | 7995742 8/9/2011 | Issued | 4/26/2026 | Avaya Inc. | 8th year fee due 8/9/2019 |
| X | Automatic validation of test results using componentized software object reflection | 11/588751 10/27/2006 | — | 7996817 8/9/2011 | Issued | 1/28/2030 | Avaya Inc. | 8th year fee due 8/9/2019 |
| X | Method and apparatus for protecting networks from unauthorized applications | 11/277555 3/27/2006 | 20070226781 | 7996895 8/9/2011 | Issued | 11/11/2029 | Avaya Inc. | 8th year fee due 8/9/2018 |
| X | Systems and methods for facilitating a first response mission at an incident scene using precision location | 12/213675 6/23/2008 | 20090140923 | 7999741 8/16/2011 | Issued | 9/17/2029 | Avaya Inc. | 8th year fee due 8/6/2019 |
| X | Personal virtual assistant | 12/053229 3/21/2008 | 20080201306 | 8000453 8/16/2011 | Issued | 9/1/2021 | Avaya Inc. | 8th year fee due 8/16/2019 |
| X | Using true value in routing work items to resources | 10/815584 3/31/2004 | — | 8000989 8/16/2011 | Issued | 5/7/2029 | Avaya Inc. | 8th year fee due 8/16/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus for dynamically adjusting membership of a communication flow expression | 11/083068 3/17/2005 | 20050232401 | 8001182 8/16/2011 | Issued | 4/21/2028 | Avaya Inc. | 8th year fee due 8/6/2019 |
| X | Method and apparatus for preventing the inadvertent or unauthorized release of information | 10/944096 9/17/2004 | — | 8001609 8/16/2011 | Issued | 9/26/2027 | Avaya Inc. | 8th year fee due 8/6/2019 |
| X | Method and apparatus providing adjacent channel interference avoidance | 11/507854 8/22/2006 | — | 8004975 8/23/2011 | Issued | 1/9/2030 | Avaya Inc. | 8th year fee due 8/23/2019 |
| X | Call admission control for mobility-capable telecommunications terminals | 12/623239 11/20/2009 | 20100069080 | 8004979 8/23/2011 | Issued | 12/23/2025 | Avaya Inc. | 8th year fee due 8/23/2019

Subject to a terminal disclaimer |
| X | Method for communication information recall in an enterprise network | 12/290494 10/31/2008 | 20100111275 | 8005067 8/23/2011 | Issued | 6/20/2029 | Avaya Inc. | 8th year fee due 8/23/2019 |
| X | Systems and methods for multi-tiered priority messaging | 11/469432 8/31/2006 | — | 8005196 8/23/2011 | Issued | 3/24/2030 | Avaya Inc. | 8th year fee due 8/23/2019 |
| X | Methods and apparatus for defending against telephone-based robotic attacks using contextual-based degradation | 11/770935 6/29/2007 | 20090003548 | 8005197 8/23/2011 | Issued | 3/8/2030 | Avaya Inc. | 8th year fee due 8/23/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Methods and apparatus for defending against telephone-based robotic attacks using permutation of an IVR menu | 11/770944 6/29/2007 | 20090003549 | 8005198 8/23/2011 | Issued | 3/24/2030 | Avaya Inc. | 8th year fee due 8/23/2019 |
| X | Intelligent media stream recovery | 11/465480 8/18/2006 | 20080056456 | 8005199 8/23/2011 | Issued | 12/24/2029 | Avaya Inc. | 8th year fee due 8/23/2019 |
| X | Dealing with lost acknowledgements when power-saving | 10/769448 1/30/2004 | 20040223493 | 8009600 8/30/2011 | Issued | 9/2/2029 | Avaya Inc. | 8th year fee due 8/30/2019 |
| X | Multi-hop ad-hoc wireless networks that support non-multi-hop wireless terminals | 11/937902 11/9/2007 | 20080112355 | 8009615 8/30/2011 | Issued | 4/12/2030 | Avaya Inc. | 8th year fee due 8/30/2019 |
| X | Efficient power management in wireless local area networks | 12/470625 5/22/2009 | 20090252135 | 8010168 8/30/2011 | Issued | 1/12/2025 | Avaya Inc. | 8th year fee due 8/30/2019 |
| X | Alternative bandwidth management algorithm | 12/629702 12/2/2009 | 20110131331 | 8010677 8/30/2011 | Issued | 12/2/2029 | Avaya Inc. | 8th year fee due 8/30/2019 |
| X | Passing information from a forwarding plane to a control plane | 11/422440 6/6/2006 | 20070280231 | 8010696 8/30/2011 | Issued | 11/18/2027 | Avaya, Inc. | 8th year fee due 8/30/2019 |
| X | Dynamic feedback from an internet service provider about network occupancy/availability | 11/209403 8/22/2005 | — | 8014273 9/6/2011 | Issued | 10/24/2027 | Avaya Inc. | 8th year fee due 9/6/2019 |
| X | Messaging advise in presence- aware networks | 11/549448 10/13/2006 | 20070121808 | 8014497 9/6/2011 | Issued | 11/25/2025 | Avaya Inc. | 8th year fee due 9/6/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Eetermining whether to provide authentication credentials based on call-establishment delay | 11/563673 11/27/2006 | 20080123825 | 8014501 9/6/2011 | Issued | 2/5/2030 | Avaya Inc. | 8th year fee due 9/6/2019 |
| X | Packet prioritization and associated bandwidth and buffer management techniques for audio over IP | 12/027790 2/7/2008 | 20080151898 | 8015309 9/6/2011 | Issued | 7/13/2023 | Avaya Inc. | 8th year fee due 9/6/2019 |
| X | Survivable phone behavior using sip signaling in a sip network configuration | 12/056250 3/26/2008 | 20090245492 | 8018848 9/13/2011 | Issued | 5/26/2029 | Avaya Inc. | 8th year fee due 9/13/2019 |
| X | Method for generating reliability tests based on orthogonal arrays and field data | 11/691665 3/27/2007 | 20080240369 | 8019049 9/13/2011 | Issued | 7/13/2030 | Avaya Inc. | 8th year fee due 9/13/2019 |
| X | Method and apparatus for ordering communications | 11/465069 8/16/2006 | — | 8019051 9/13/2011 | Issued | 11/3/2029 | Avaya Inc. | 8th year fee due 9/13/2019 |
| X | Method and apparatus for altering participants in a conference call to topics of interest | 11/553368 10/26/2006 | — | 8019069 9/13/2011 | Issued | 12/3/2029 | Avaya Inc. | 8th year fee due 9/13/2019 |
| X | Distributed conferencing via PBX-conference bridge link | 11/656704 1/22/2007 | 20080175366 | 8019071 9/13/2011 | Issued | 7/15/2030 | Avaya Inc. | 8th year fee due 9/13/2019 |
| X | Method and apparatus for the assessment and optimization of network traffic | 11/602765 11/20/2006 | 20070064715 | 8023421 9/20/2011 | Issued | 11/16/2024 | Avaya Inc. | 8th year fee due 9/20/2019 |
| X | Network condition capture and reproduction | 11/935515 11/6/2007 | 20090116397 | 8027267 9/27/2011 | Issued | 5/1/2028 | Avaya Inc. | 8th year fee due 9/27/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and system for scheduler dominated merge of state changes | 12/128874 5/29/2008 | — | 8027346 9/27/2011 | Issued | 2/21/2029 | Avaya Inc. | 8th year fee due 9/27/2019 |
| | System and method for providing service mediation and orchestration for external telephony applications | 11/626093 1/23/2007 | 20080175357 | 8027446 9/27/2011 | Issued | 7/29/2030 | Ubiquity Software Corporation Limited | 8th year fee due 9/27/2019 |
| X | Call processing based on electronic calendar information | 11/554282 10/30/2006 | 20080101573 | 8027447 9/27/2011 | Issued | 12/25/2029 | Avaya Inc. | 8th year fee due 9/27/2019 |
| X | Ringbacks based on extrinsic information | 11/028967 1/4/2005 | 20060147017 | 8027455 9/27/2011 | Issued | 1/28/2028 | Avaya Inc. | 8th year fee due 9/27/2019  Subject to a terminal disclaimer |
| X | Automatic provisioning of distinct ring-tones for co-located telephones | 11/728852 3/27/2007 | — | 8027460 9/27/2011 | Issued | 7/27/2030 | Avaya Inc. | 8th year fee due 9/27/2019 |
| X | Higher order logic applied to expert systems for alarm analysis, filtering, correlation and root cause | 11/962799 12/21/2007 | — | 8027946 9/27/2011 | Issued | 11/16/2029 | Avaya Inc. | 8th year fee due 9/27/2019 |
| X | Dual modern architecture to support the transfer of non-Baudot TTY telephone calls | 11/482027 7/5/2006 | — | 8031842 10/4/2011 | Issued | 7/8/2030 | Avaya Inc. | 8th year fee due 10/4/2019 |
| X | Pluggable contact resolution | 12/488277 6/19/2009 | 20100325249 | 8032624 10/4/2011 | Issued | 9/25/2029 | Avaya Inc. | 8th year fee due 10/4/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | Docking station | 29/368091 8/18/2010 | — | D646268 10/4/2011 | Issued | 10/4/2025 | Avaya, Inc. | No fees payable |
| X | Broadcast/multicast data in a wireless network | 11/494836 7/28/2006 | 20070025318 | 8036187 10/11/2011 | Issued | 12/29/2028 | Avaya Inc. | 8th year fee due 10/11/2019 |
| X | Efficient polled frame exchange on a shared-communications channel | 10/672604 9/26/2003 | 20040141489 | 8036200 10/11/2011 | Issued | 9/2/2026 | Avaya Inc. | 8th year fee due 10/11/2019 |
| X | Method and apparatus for coordinating adjacent channel transmissions on multiple radio nodes | 12/465721 5/14/2009 | 20090232155 | 8036203 10/11/2011 | Issued | 12/21/2016 | Avaya Inc. | 8th year fee due 10/11/2019 |
| X | Method and apparatus providing additional information to an interactive voice response (IVR) system user | 11/582606 10/18/2006 | — | 8036347 10/11/2011 | Issued | 8/11/2030 | Avaya Inc. | 8th year fee due 10/11/2019 |
| X | System and method of identifying geographic location for the source of a call | 11/500563 8/8/2006 | — | 8036356 10/11/2011 | Issued | 8/11/2030 | Avaya Inc. | 8th year fee due 10/11/2019 |
| X | Directly contactable call center agents | 10/732645 12/10/2003 | 20050129211 | 8036370 10/11/2011 | Issued | 6/3/2026 | Avaya Inc. | 8th year fee due 10/11/2019 |
| X | Utilizing small group call center agents to improve productivity without impacting service level targets | 11/293908 12/5/2005 | 20070129996 | 8036371 10/11/2011 | Issued | 4/8/2030 | Avaya Inc. | 8th year fee due 10/11/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Methods and apparatus for dynamically reallocating a preferred request to one or more generic queues | 11/291105 11/30/2005 | 20070121896 | 8036372 10/11/2011 | Issued | 11/15/2028 | Avaya Inc. | 8th year fee due 10/11/2019 |
| X | Call-handling for an off-premises, telecommuni-cations terminal with an installed subscriber identity module | 12/019290 1/24/2008 | 20090191915 | 8036660 10/11/2011 | Issued | 8/12/2030 | Avaya Inc. | 8th year fee due 10/11/2019 |
| X | Apparatus and method for call center call-back | 11/810377 6/5/2007 | — | 8036682 10/11/2011 | Issued | 8/10/2030 | Avaya Inc. | 8th year fee due 10/11/2019 |
| X | Automatic display of email distribution lists | 11/554442 10/30/2006 | — | 8037143 10/11/2011 | Issued | 8/11/2027 | Avaya Inc. | 8th year fee due 10/11/2019 |
| X | Alternative methodology in assessing network availability | 11/971098 1/8/2008 | — | 8037163 10/11/2011 | Issued | 2/18/2029 | Avaya Inc. | 8th year fee due 10/11/2019 |
| X | Audible computer user interface method and apparatus | 11/522192 9/14/2006 | 20080072154 | 8037414 10/11/2011 | Issued | 3/1/2027 | Avaya Inc. | 8th year fee due 10/11/2019 |
| X | Systems and methods for facilitating a first response mission at an incident scene | 12/213673 6/23/2008 | 20090143045 | 8040246 10/18/2011 | Issued | 4/29/2030 | Avaya Inc. | 8th year fee due 10/18/2019 |
| X | Automated call handling based on caller ID | 11/551142 1/19/2006 | — | 8041014 10/18/2011 | Issued | 8/7/2030 | Avaya Inc. | 8th year fee due 10/18/2019 |
| X | Event driven noise cancellation | 11/350180 2/7/2006 | — | 8041026 10/18/2011 | Issued | 8/24/2029 | Avaya Inc. | 8th year fee due 10/18/2019 |
| X | Method and apparatus to intelligently perform scanning and assist scanning by profiling scanning history | 11/021301 12/23/2004 | 20060142004 | 8041319 10/18/2011 | Issued | 6/16/2025 | Avaya Inc. | 8th year fee due 10/18/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Cooling off period prior to sending dependent on user's state | 11/768567 6/26/2007 | — | 8041344 10/18/2011 | Issued | 10/2/2029 | Avaya Inc. | 8th year fee due 10/18/2019 |
| X | Location-based survey via mobile device | 11/243751 10/4/2005 | — | 8041365 10/18/2011 | Issued | 10/24/2029 | Avaya Inc. | 8th year fee due 10/18/2019 |
| X | Organization health analysis using real-time communications monitoring | 11/733355 4/10/2007 | — | 8041589 10/18/2011 | Issued | 8/17/2030 | Avaya Inc. | 8th year fee due 10/18/2019 |
| X | Predictive software license balancing | 10/192388 7/10/2002 | 20040010440 | 8041642 10/18/2011 | Issued | 7/25/2026 | Avaya Inc. | 8th year fee due 10/18/2019 |
| X | Method and apparatus providing sender information by way of a personal virtual assistant (PVA) | 12/038521 2/27/2008 | — | 8041765 10/18/2011 | Issued | 6/10/2029 | Avaya Inc. | 8th year fee due 10/18/2019 |
| X | Method of providing instant messaging functionality within an email session | 11/486225 7/13/2006 | — | 8041770 10/18/2011 | Issued | 9/4/2028 | Avaya Inc. | 8th year fee due 10/18/2019 |
| X | Network access mechanism and met | 11/977488 10/25/2007 | 20080107128 | 8045575 10/25/2011 | Issued | 3/1/2029 | Avaya Inc. | 8th year fee due 10/25/2019 |
| X | Method and apparatus for determining customer routing in a call center | 11/582808 10/18/2006 | — | 8045696 10/25/2011 | Issued | 8/25/2030 | Avaya Inc. | 8th year fee due 10/25/2019 |
| X | Apparatus and methods for data distribution devices having selectable power supplies | 11/541788 10/3/2006 | 20090073957 | 8046619 10/25/2011 | Issued | 8/20/2030 | Avaya Inc. | 8th year fee due 10/25/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Endpoint registration with local back-off in a call processing system | 10/940464 9/14/2004 | 20050068907 | 8050199 11/1/2011 | Issued | 5/14/2028 | Avaya Inc. | 8th year fee due 11/1/2019 |
| X | Messaging advise in presence-aware networks | 12/242504 9/30/2008 | 20090022288 | 8050388 11/1/2011 | Issued | 4/23/2024 | Avaya Inc. | 8th year fee due 11/1/2019 |
| X | Alert reminder trigger by motion-detector | 11/551346 10/20/2006 | — | 8050665 11/1/2011 | Issued | 9/19/2027 | Avaya Inc. | 8th year fee due 11/1/2019 |
| X | Peer-to-peer neighbor detection for proximity-based command execution | 10/891804 7/15/2004 | 20050030263 | 8050698 11/1/2011 | Issued | 7/22/2029 | Avaya Inc. | 8th year fee due 11/1/2019 |
| X | Methods and systems for use in the provision of services in an institutional setting such as a healthcare facility | 12/003206 12/20/2007 | 20080169927 | 8050939 11/1/2011 | Issued | 11/3/2027 | Avaya Inc. | 8th year fee due 11/1/2019 |
| X | Method and apparatus for identifying trusted sources based on access point | 11/535425 9/26/2006 | — | 8051474 11/1/2011 | Issued | 7/15/2029 | Avaya Inc. | 8th year fee due 11/1/2019 |
| X | Methods and systems for network traffic security | 12/869457 8/26/2010 | 20100325272 | 8051481 11/1/2011 | Issued | 9/9/2025 | Avaya Inc. | 8th year fee due 11/1/2019 |
| X | Using battery orientation to control mode of operation | 11/847924 8/30/2007 | — | 8054049 11/8/2011 | Issued | 6/13/2028 | Avaya Inc. | 8th year fee due 11/8/2019 |
| X | Programming an existing indicator to indicate the cause of a condition | 12/049355 3/16/2008 | — | 8054171 11/8/2011 | Issued | 3/16/2029 | Avaya Inc. | 8th year fee due 11/8/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Systems and methods for facilitating a first response mission at an incident scene using patient monitoring | 12/213672 6/23/2008 | 20090140851 | 8054177 11/8/2011 | Issued | 5/20/2030 | Avaya Inc. | 8th year fee due 11/8/2019 |
| X | One touch voice memo | 11/765782 6/20/2007 | — | 8054954 11/8/2011 | Issued | 8/24/2030 | Avaya Inc. | 8th year fee due 11/8/2019 |
| X | System and method for detecting emotions at different steps in a communication | 12/433438 4/30/2009 | 20100278318 | 8054964 11/8/2011 | Issued | 3/25/2030 | Avaya Inc. | 8th year fee due 11/8/2019 |
| X | Transmission of a digital message interspersed throughout a compressed information signal | 11/675345 2/15/2007 | 20080198045 | 8054969 11/8/2011 | Issued | 6/19/2028 | Avaya Inc. | 8th year fee due 11/8/2019 |
| X | Method and apparatus for providing an interface for a messaging mailbox | 12/721977 3/11/2010 | 20100169449 | 8055799 11/8/2011 | Issued | 9/30/2024 | Avaya Inc. | 8th year fee due 11/8/2019 |
| X | Signal watermarking in the presence of encryption | 11/675352 2/15/2007 | 20080199009 | 8055903 11/8/2011 | Issued | 11/19/2028 | Avaya Inc. | 8th year fee due 11/8/2019  Subject to a terminal disclaimer |
| X | Encapsulation method discovery protocol for network address translation gateway traversal | 11/458824 7/20/2006 | — | 8059641 11/15/2011 | Issued | 12/8/2029 | Avaya Inc. | 8th year fee due 11/15/2019 |
| X | Telephone software testing system and method | 11/769472 6/27/2007 | 20090003534 | 8059788 11/15/2011 | Issued | 6/19/2030 | Avaya Inc. | 8th year fee due 11/15/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for voicemail privacy | 11/053054 2/7/2005 | 20060177005 | 8059793 11/15/2011 | Issued | 2/7/2025 | Avaya Inc. | 8th year fee due 11/15/2019 |
| X | Keyword alerting in conference calls | 11/688748 3/20/2007 | 20080232556 | 8059807 11/15/2011 | Issued | 9/14/2030 | Avaya Inc. | 8th year fee due 11/15/2019 |
| X | Enterprise mobility user | 11/502200 8/9/2006 | 20080039080 | 8060071 11/15/2011 | Issued | 1/8/2027 | Avaya Inc. | 8th year fee due 11/15/2019 |
| X | Voice and text session converter | 11/669778 1/31/2007 | — | 8060565 11/15/2011 | Issued | 3/23/2028 | Avaya Inc. | 8th year fee due 11/15/2019 |
| X | Virtual office presence bridge | 11/406054 4/17/2006 | — | 8064487 11/22/2011 | Issued | 10/4/2028 | Avaya Inc. | 8th year fee due 11/22/2019 |
| X | Messaging advise in presence-aware networks | 12/242538 9/30/2008 | 20090034700 | 8064574 11/22/2011 | Issued | 6/13/2024 | Avaya Inc. | 8th year fee due 11/22/2019 |
| X | Voicemail filtering and transcription | 11/709475 2/21/2007 | 20080198979 | 8064576 11/22/2011 | Issued | 7/15/2030 | Avaya Inc. | 8th year fee due 11/22/2019 |
| X | Method and apparatus for combined wired/wireless pop-out speakerphone microphone | 10/641449 8/15/2003 | 20050037782 | 8064969 11/22/2011 | Issued | 6/16/2025 | Avaya Inc. | 8th year fee due 11/22/2019 |
| X | Automated reconnection of interrupted voice call session | 11/540808 9/29/2006 | 20080081627 | 8068824 11/29/2011 | Issued | 5/18/2028 | Avaya Inc. | 8th year fee due 11/29/2019 |
| X | Method and apparatus for notifying a user of separation from a mobile device | 11/463523 8/9/2006 | — | 8068847 11/29/2011 | Issued | 5/5/2027 | Avaya Inc. | 8th year fee due 11/29/2019 |
| X | System and method for testing a dynamic communication across a network | 12/434265 5/1/2009 | 20100278049 | 8072890 12/6/2011 | Issued | 1/13/2030 | Avaya Inc. | 8th year fee due 12/6/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus performing express forwarding frames having multiple fragments | 12/209305 9/12/2008 | 20090323650 | 8072955 12/6/2011 | Issued | 6/4/2030 | Avaya Inc. | 8th year fee due 12/6/2019 |
| X | Work item relation awareness for agents during routing engine driven sub-optimal work assignments | 11/243436 10/3/2005 | — | 8073129 12/6/2011 | Issued | 5/30/2029 | Avaya Inc. | 8th year fee due 12/6/2019 |
| X | Message log analysis for system behavior evaluation | 11/874161 10/17/2007 | 20080319940 | 8073806 12/6/2011 | Issued | 2/6/2030 | Avaya Inc. | 8th year fee due 12/6/2019 |
| X | Method and apparatus for controlling conference calls | 12/151494 5/7/2008 | — | 8077852 12/13/2011 | Issued | 10/13/2030 | Avaya Inc. | 8th year fee due 12/13/2019 |
| X | Method and apparatus for adaptive control of system parameters for admission control | 11/111465 4/21/2005 | 20060239185 | 8081565 12/20/2011 | Issued | 5/6/2028 | Avaya Inc. | 8th year fee due 12/20/2019 |
| X | Method and apparatus for managing communication between participants in a virtual environment | 12/916717 11/1/2010 | 20110047267 | 8082297 12/20/2011 | Issued | 5/27/2028 | Avaya Inc. | 8th year fee due 12/20/2019 |
| X | Method and apparatus to facilitate the closure of mobility tunnels | 11/021379 12/23/2004 | 20060140163 | 8085727 12/27/2011 | Issued | 10/13/2027 | Avaya Inc. | 8th year fee due 12/27/2019 |
| X | Interactive voice response system with prioritized call monitoring | 12/240905 9/29/2008 | 20090041212 | 8085927 12/27/2011 | Issued | 4/5/2027 | Avaya Inc. | 8th year fee due 12/27/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Efficient load balancing and heartbeat mechanism for telecommunication endpoints | 12/201383 8/29/2008 | 20080317060 | 8089872 1/3/2012 | Issued | 11/29/2025 | Avaya Inc. | 8th year fee due 1/10/2020 |
| X | Dynamic buffering and synchronization of related media streams in packet networks | 12/430697 4/27/2009 | 20100271944 | 8094556 1/10/2012 | Issued | 7/19/2029 | Avaya Inc. | 8th year fee due 1/10/2020 |
| X | Automatic configuration | 12/235915 9/23/2008 | — | 8094680 1/10/2012 | Issued | 10/16/2029 | Avaya Inc. | 8th year fee due 1/10/2020 |
| X | Multiple queuing and servicing of a contact | 11/831549 7/31/2007 | 20090034711 | 8094802 1/10/2012 | Issued | 11/9/2030 | Avaya Inc. | 8th year fee due 1/10/2020 |
| X | Method and apparatus for assessing the status of work waiting for service | 10/673103 9/26/2003 | 20050071211 | 8094804 1/10/2012 | Issued | 1/7/2030 | Avaya Inc. | 8th year fee due 1/10/2020 |
| X | System and method of synchronizing multiple microphone and speaker-equipped devices to create a conferenced area network | 11/864021 9/28/2007 | — | 8095120 1/10/2012 | Issued | 10/30/2030 | Avaya Inc. | 8th year fee due 1/10/2020 |
| X | Spam whitelisting for recent sites | 11/445039 5/30/2006 | — | 8095602 1/10/2012 | Issued | 5/9/2029 | Avaya Inc. | 8th year fee due 1/10/2020 |
| X | SIP endpoint enhancer | 12/561135 9/16/2009 | 20110066694 | 8095611 1/10/2012 | Issued | 3/6/2030 | Avaya Inc. | 8th year fee due 1/10/2020 |
| X | Additional functionality for telephone numbers and utilization of context information associated with telephone numbers in computer documents | 11/238280 9/29/2005 | 20060034434 | 8095882 1/10/2012 | Issued | 10/18/2027 | Avaya Inc. | 8th year fee due 1/10/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus for implementing I2 VPNS on an IP network | 12/492548 6/26/2009 | 20100329265 | 8098656 1/17/2012 | Issued | 7/30/2030 | Avaya Inc. | 8th year fee due 1/17/2020 |
| X | Method and apparatus for dynamic termination of unused wired connection | 10/352932 1/29/2003 | 20040146061 | 8098681 1/17/2012 | Issued | 10/19/2030 | Avaya Inc. | 8th year fee due 1/17/2020 |
| X | Messaging advise in presence-aware networks | 12/243009 10/1/2008 | 20090022289 | 8098799 1/17/2012 | Issued | 8/26/2024 | Avaya Inc. | 8th year fee due 1/17/2020 |
| X | Protocol independent multicast designated router enhancements for supporting internet group management protocol in a multi-access network | 10/784757 2/23/2004 | — | 8099516 1/17/2012 | Issued | 3/26/2031 | Avaya Inc. | 8th year fee due 1/17/2020 |
|  | Service structured application development architecture | 11/288026 11/28/2005 | 20070124006 | 8099716 1/17/2012 | Issued | 5/25/2030 | Ubiquity Software Corporation Limited | 8th year fee due 1/17/2020 |
| X | Application layer metrics monitoring | 11/535208 9/26/2006 | 20070086336 | 8102879 1/24/2012 | Issued | 12/6/2028 | Avaya Inc. | 8th year fee due 1/24/2020 |
| X | Method and apparatus for event notification based on the identity of a calling party | 10/611503 7/1/2003 | 20050002499 | 8102974 1/24/2012 | Issued | 9/11/2024 | Avaya Inc. | 8th year fee due 1/24/2020 |
| X | Apparatus and method for switching from overlap signaling to en bloc signaling in a data network | 11/204710 8/16/2005 | — | 8102989 1/24/2012 | Issued | 10/26/2030 | Avaya Inc. | 8th year fee due 1/24/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method for setting up a communication connection and a private branch exchange for carrying out the method | 12/336739 12/17/2008 | 20090185671 | 8102990 1/24/2012 | Issued | 7/9/2029 | Avaya Inc. | 8th year fee due 1/24/2020 |
| X | Methods and apparatus for allocating resources in a distributed environment based on network assessment | 11/238169 9/28/2005 | 20070072618 | 8103282 1/24/2012 | Issued | 5/23/2027 | Avaya Inc. | 8th year fee due 1/24/2020 |
| X | IP security with seamless roaming and load balancing | 11/273945 11/15/2005 | 20070113275 | 8104081 1/24/2012 | Issued | 2/28/2029 | Avaya Inc. | 8th year fee due 1/24/2020 |
| X | Sharing a video display between telephony and computing devices | 11/692077 3/27/2007 | 20080239148 | 8106880 1/31/2012 | Issued | 11/12/2029 | Avaya Inc. | 8th year fee due 1/31/2020 |
| X | Simultaneous active registration in a sip survivable network configuration | 12/056246 3/26/2008 | 20090245183 | 8107361 1/31/2012 | Issued | 10/9/2030 | Avaya Inc. | 8th year fee due 1/31/2020 |
| X | Loop detection in a communications network | 11/394816 3/31/2006 | 20070230357 | 8107382 1/31/2012 | Issued | 5/11/2030 | Avaha Holdings Limited | 8th year fee due 1/31/2020 |
| X | Evaluating quality of service in an ip network with cooperating relays | 11/329933 1/11/2006 | 20070081460 | 8107385 1/31/2012 | Issued | 1/9/2029 | Avaya Inc. | 8th year fee due 1/31/2020 |
| X | Route tracing program configured to detect particular network element making type of service modification | 12/108949 4/24/2008 | 20090268622 | 8107388 1/31/2012 | Issued | 12/9/2028 | Avaya Inc. | 8th year fee due 1/31/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus for providing a virtual assistant to a communication participant | 10/989105 11/15/2004 | 20060067352 | 8107401 1/31/2012 | Issued | 2/3/2027 | Avaya Licensing LLC | 8th year fee due 1/31/2020 |
| X | Variable bit rate video codec using adaptive tracking for video conferencing | 10/459182 6/10/2003 | — | 8107525 1/31/2012 | Issued | 7/21/2027 | Avaya Inc. | 8th year fee due 1/31/2020 |
| X | Apparatus and method for providing on-hold information based on preference of user | 11/321305 12/29/2005 | — | 8107596 1/31/2012 | Issued | 8/20/2029 | Avaya Inc. | 8th year fee due 1/31/2020 |
| X | Messaging advise in presence-aware networks | 12/242484 9/30/2008 | 20090022287 | 8107597 1/31/2012 | Issued | 2/22/2024 | Avaya Inc. | 8th year fee due 1/31/2020 |
| X | Voicemail filtering and transcription | 11/709513 2/21/2007 | 20080198980 | 8107598 1/31/2012 | Issued | 10/7/2030 | Avaya Inc. | 8th year fee due 1/31/2020 |
| X | Context recovery for call center agents | 11/690209 3/23/2007 | 20080232575 | 8107613 1/31/2012 | Issued | 11/30/2030 | Avaya Inc. | 8th year fee due 1/31/2020 |
| X | IP phone intruder security monitoring system | 11/096334 3/31/2005 | 20060219473 | 8107625 1/31/2012 | Issued | 11/29/2028 | Avaya Inc. | 8th year fee due 1/31/2020 |
| X | Methods and apparatus for voice recognition for call treatment modification on messaging | 09/459380 12/13/1999 | — | 8108218 1/31/2012 | Issued | 7/11/2022 | Avaya Inc. | 8th year fee due 1/31/2020 |
| X | Presence tracking and name space interconnection techniques | 12/242103 9/30/2008 | 20090024601 | 8108516 1/31/2012 | Issued | 7/19/2024 | Avaya Inc. | 8th year fee due 1/31/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Mechanisms for temporal building and parsing sip messages | 12/489569 6/23/2009 | 20100325312 | 8108556 1/31/2012 | Issued | 2/17/2030 | Avaya Inc. | 8th year fee due 1/31/2020 |
| X | Code-coverage guided prioritized test generation | 10/953849 9/29/2004 | 20060070048 | 8108826 1/31/2012 | Issued | 1/29/2031 | Avaya Inc. | 8th year fee due 1/31/2020 |
| X | Method and system for switching between two (or more) reference signals for clock synchronization | 12/712819 2/25/2010 | 20100172455 | 8111796 2/7/2012 | Issued | 3/21/2026 | Avaya Inc. | 8th year fee due 2/7/2020 |
| X | Unified greeting service for telecommunications events | 12/241949 9/30/2008 | 20100080362 | 8111813 2/7/2012 | Issued | 2/6/2030 | Avaya Inc. | 8th year fee due 2/7/2020 |
| X | Clearing house for publish/subscribe of status data from distributed telecommunications systems | 12/239120 9/26/2008 | 20100080150 | 8116237 2/14/2012 | Issued | 1/7/2029 | Avaya Inc. | 8th year fee due 2/14/2020  Subject to a terminal disclaimer |
| X | Call intrusion | 11/207631 8/19/2005 | — | 8116439 2/14/2012 | Issued | 9/23/2029 | Avaya Inc. | 8th year fee due 2/14/2020 |
| X | Agent driven work item awareness for tuning routing engine work-assignment algorithms | 11/243435 10/3/2005 | — | 8116446 2/14/2012 | Issued | 1/10/2029 | Avaya Inc. | 8th year fee due 2/21/2020 |
| X | Customer loyalty, product demonstration, and store/contact center/internet coupling system and method | 12/566395 9/24/2009 | 2011071884 | 8117087 2/14/2012 | Issued | 9/24/2029 | Avaya Inc. | 8th year fee due 2/14/2020 |
| X | Voltage level translation | 11/936458 11/7/2007 | 20090115455 | 8120383 2/21/2012 | Issued | 9/25/2028 | Avaya Inc. | 8th year fee due 2/21/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Text feedback to an on-hold party | 11/780704 7/20/2007 | -- | 8121262 2/21/2012 | Issued | 4/9/2030 | Avaya Inc. | 8th year fee due 2/21/2020 |
| | Speech screening | 12/153363 5/16/2008 | 20080294439 | 8121845 2/21/2012 | Issued | 12/19/2030 | Aurix Limited | 8th year fee due 2/21/2020 |
| X | Optimisation of transmission parameters of access points in wireless networks | 12/249077 10/10/2008 | 20100091745 | 8125917 2/28/2012 | Issued | 8/27/2030 | Avaya Inc. | 8th year fee due 2/28/2020 |
| X | Purposeful receive-path audio degradation for providing feedback about transmit-path signal quality | 12/119984 5/13/2008 | 20090285367 | 8126394 2/28/2012 | Issued | 12/29/2030 | Avaya Inc. | 8th year fee due 2/28/2020 |
| X | Enhanced gateway for routing between networks | 11/183107 7/14/2005 | — | 8130768 3/6/2012 | Issued | 9/12/2027 | Avaya Inc. | 8th year fee due 3/6/2020 |
| X | Routing of calls based on agents emotional state | 11/857218 9/18/2007 | — | 8130935 3/6/2012 | Issued | 12/23/2029 | Avaya Inc. | 8th year fee due 3/6/2020 |
| X | Method and system for generating data frames for asynchronous over TCP/IP protocol | 11/179298 7/12/2005 | — | 8139486 3/20/2012 | Issued | 11/15/2027 | Avaya Inc. | 8th year fee due 3/20/2020 |
| X | Method for operating a telephone system with at least two telephony terminals and a telephony terminal for carrying out the method | 12/336733 12/17/2008 | 20090232293 | 8139740 3/20/2012 | Issued | 8/3/2029 | Avaya Inc. | 8th year fee due 3/20/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | Voice conference control from an instant messaging session using an automated agent | 11/495018 7/28/2006 | 20080043986 | 8139752 3/20/2012 | Issued | 1/15/2031 | Ubiquity Software Corporation Limited | 8th year fee due 3/20/2020 |
| X | Management of a multi-process system | 10/876908 6/25/2004 | — | 8140653 3/20/2012 | Issued | 9/29/2027 | Avaya Inc. | 8th year fee due 3/20/2020 |
| X | Method to detect spam over internet telephony (SPIT) | 11/958729 12/18/2007 | — | 8141152 3/20/2012 | Issued | 1/17/2031 | Avaya Inc. | 8th year fee due 3/20/2020 |
| X | Network switch that is optimized for a telephony-capable endpoint | 11/610487 12/13/2006 | 20080144499 | 8144583 3/27/2012 | Issued | 1/13/2030 | Avaya Inc. | 8th year fee due 3/27/2020 |
| X | Method and system for controlling audio in a collaboration environment | 12/564262 9/22/2009 | 20110069643 | 8144633 3/27/2012 | Issued | 6/13/2030 | Avaya Inc. | 8th year fee due 3/27/2020 |
| X | Intelligent multi-packet header compression | 12/436651 5/6/2009 | 20100284426 | 8144734 3/27/2012 | Issued | 10/18/2029 | Avaya Inc. | 8th year fee due 3/27/2020 |
| X | Method and apparatus providing remote end input validation | 11/862506 9/27/2007 | — | 8144860 3/27/2012 | Issued | 1/25/2031 | Avaya Inc. | 8th year fee due 3/27/2020 |
| X | Computer mediated natural language based communication augmented by arbitrary and flexibly assigned personality classification systems | 11/962821 12/21/2007 | — | 8145474 3/27/2012 | Issued | 3/18/2030 | Avaya Inc. | 8th year fee due 3/27/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | Devices, methods, and media for determining and assigning optimal media characteristics in communications sessions | 12/262351 10/31/2008 | 20100115094 | 8145770 3/27/2012 | Issued | 4/16/2029 | Avaya Inc. | 8th year fee due 3/27/2020 |
| X | Packet mirroring between primary and secondary virtualized software images for improved system failover performance | 12/651554 1/4/2010 | 20110167298 | 8145945 3/27/2012 | Issued | 3/8/2030 | Avaya Inc. | 8th year fee due 3/27/2020 |
| | Dynamic queue instantiation | 11/315893 12/22/2005 | 20070147402 | 8149695 4/3/2012 | Issued | 7/12/2027 | Avaya Holdings Limited | 8th year fee due 4/3/2020 |
| X | Caller initiated undivert from voicemail | 11/626217 1/23/2007 | — | 8150003 4/3/2012 | Issued | 5/20/2030 | Avaya Inc. | 8th year fee due 4/3/2020 |
| X | Method and apparatus for implementing filter rules in a network element | 11/316720 12/23/2005 | 20070150614 | 8151339 4/3/2012 | Issued | 1/15/2031 | Avaya Inc. | 8th year fee due 4/3/2020 |
| X | Feature interaction detection during calls with multiple-leg signaling paths | 12/392461 2/25/2009 | 20100182996 | 8155021 4/10/2012 | Issued | 8/15/2029 | Avaya Inc. | 8th year fee due 4/10/2020 |
| X | Synchronous and asynchronous brokering of IVR sessions for offline interaction and response | 12/434284 5/1/2009 | 20100278316 | 8155276 4/10/2012 | Issued | 7/10/2030 | Avaya Inc. | 8th year fee due 4/10/2020 |
| X | Scalable geo-location event processing | 12/211579 9/16/2008 | 20100069092 | 8155672 4/10/2012 | Issued | 6/19/2030 | Avaya Inc. | 8th year fee due 4/10/2020 |
| X | Local communication agent | 10/385348 3/10/2003 | — | 8160079 4/17/2012 | Issued | 5/31/2028 | Avaya Inc. | 8th year fee due 4/17/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Voicemail filtering and transcription | 11/709542 2/21/2007 | 20080198981 | 8160212 4/17/2012 | Issued | 10/14/2030 | Avaya Inc. | 8th year fee due 4/17/2020<br><br>Subject to a terminal disclaimer |
| X | Instant messaging and voice mail integration | 11/953833 12/10/2007 | 20090147931 | 8160213 4/17/2012 | Issued | 2/14/2031 | Avaya Inc. | 8th year fee due 4/17/2020 |
| X | Private-branch exchange that provides incoming calling extended to an off-premises terminal in the presence of a third-party application | 11/671441 2/5/2007 | 20080187126 | 8160228 4/17/2012 | Issued | 2/17/2031 | Avaya Inc. | 8th year fee due 4/17/2020 |
| X | Assignment of call-center agents to incoming calls | 12/115208 5/5/2008 | 20090274292 | 8160234 4/17/2012 | Issued | 2/16/2031 | Avaya Inc. | 8th year fee due 4/17/2020 |
| X | Call-handling for an off-premises, telecommunications terminal with an installed subscriber identity module | 13/269189 10/7/2011 | 20120046031 | 8160585 4/17/2012 | Issued | 1/24/2028 | Avaya Inc. | 8th year fee due 4/17/2020 |
| X | Soft real-time load balancer | 12/768458 4/27/2010 | 20110035751 | 8161491 4/17/2012 | Issued | 7/21/2030 | Avaya Inc. | 8th year fee due 4/17/2020 |
| X | System and method for monitoring a network communication at multiple network layers | 12/433630 4/30/2009 | 20100278056 | 8165030 4/24/2012 | Issued | 1/15/2030 | Avaya Inc. | 8th year fee due 4/24/2020 |
| X | Method and system for wireless LAN-based indoor position location | 12/336671 12/17/2008 | 20100150117 | 8165150 4/24/2012 | Issued | 10/15/2030 | Avaya Inc. | 8th year fee due 4/24/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Exploiting facial characteristics for improved agent selection | 11/313487 8/30/2006 | — | 8165282 4/24/2012 | Issued | 11/3/2030 | Avaya Inc. | 8th year fee due 4/24/2020 |
| X | Destination arrival estimates auto-notification based on cellular systems | 11/093483 3/29/2005 | — | 8165773 4/24/2012 | Issued | 7/3/2029 | Avaya Inc. | 8th year fee due 4/24/2020 |
| X | License scheme for use with stackable devices | 12/226824 10/28/2008 | 20100235921 | 8165963 4/24/2012 | Issued | 10/6/2027 | Avaya Inc. | 8th year fee due 4/24/2020 |
| X | Dynamic techniques for optimizing soft real-time task performance in virtual machines | 12/849921 8/4/2010 | 20110035752 | 8166485 4/24/2012 | Issued | 8/7/2030 | Avaya Inc. | 8th year fee due 4/24/2020 |
| X | Modular telephone | 12/568001 9/28/2009 | 20110077932 | 8169898 5/1/2012 | Issued | 5/11/2030 | Avaya Inc. | 8th year fee due 5/1/2020 |
| | Modular telephone | 12/568001 9/28/2009 | 20110077932 | 8169898 5/1/2012 | Issued | 5/11/2020 | Avaya Inc. | 8th year fee due 5/1/2020 |
| X | Method and apparatus for controlling access to a media port | 10/839539 5/4/2004 | — | 8169901 5/1/2012 | Issued | 11/23/2030 | Avaya Inc. | 8th year fee due 5/1/2020 |
| X | Enhanced call tracing | 12/543961 8/19/2009 | 20110044434 | 8170182 5/1/2012 | Issued | 8/14/2030 | Avaya Inc. | 8th year fee due 5/1/2020 |
| X | Method for authorizing a telephone transaction and local node | 11/569508 11/20/2007 | 20080195618 | 8171305 5/1/2012 | Issued | 8/23/2028 | Avaya Inc. | 8th year fee due 5/1/2020 |
| X | Processor programmable PLD device | 12/565133 9/23/2009 | 20110068823 | 8174287 5/8/2012 | Issued | 11/9/2029 | Avaya Inc. | 8th year fee due 5/8/2020 |
| X | Distributed cache system | 11/053411 2/7/2005 | 20060177023 | 8175233 5/8/2012 | Issued | 7/10/2029 | Avaya Inc. | 8th year fee due 5/8/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis- closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Prediction of threshold exceptions based on real time operating information | 12/429032 4/23/2009 | 20100274637 | 8175254 5/8/2012 | Issued | 9/2/2030 | Avaya Inc. | 8th year fee due 5/8/2020 |
| X | Methods and apparatus for determining a presence of a user | 10/999901 11/30/2004 | 20060117050 | 8176086 5/8/2012 | Issued | 6/12/2025 | Avaya Inc. | 8th year fee due 5/8/2020 |
| X | Instantaneous user initiation voice quality feedback | 10/261914 9/30/2002 | 20040073641 | 8176154 5/8/2012 | Issued | 9/28/2027 | Avaya Inc. | 8th year fee due 5/8/2020 |
| X | Habit-based authentication | 11/839935 8/16/2007 | 20090049544 | 8176159 5/8/2012 | Issued | 12/26/2029 | Avaya Inc. | 8th year fee due 5/8/2020 |
| X | Internal/external network identifier | 12/493031 6/26/2009 | 20100329121 | 8179804 5/15/2012 | Issued | 1/3/2030 | Avaya Inc. | 8th year fee due 5/15/2020 |
| X | SIP servlet applications co-hosting | 12/495372 6/30/2009 | 20100329239 | 8179889 5/15/2012 | Issued | 5/31/2030 | Avaya Inc. | 8th year fee due 5/15/2020 |
| X | Semantic contact center management | 11/286659 2/16/2006 | — | 8180044 5/15/2012 | Issued | 6/20/2030 | Avaya Inc. | 8th year fee due 5/15/2020 |
| X | Use of location awareness to request assistance for a medical event occurring in a healthcare environment | 11/065420 2/25/2005 | 20060181424 | 8180650 5/15/2012 | Issued | 12/7/2028 | Avaya Inc. | 8th year fee due 5/15/2020 |
| X | Method and apparatus for data mining within communication session information using an entity relationship model | 10/955917 9/30/2004 | 20060085417 | 8180722 5/15/2012 | Issued | 8/5/2025 | Avaya Inc. | 8th year fee due 5/15/2020 |
| X | Endpoint device configured to permit user reporting of quality problems in a communication network | 12/039878 2/29/2008 | 20090219825 | 8184546 5/22/2012 | Issued | 8/4/2029 | Avaya Inc. | 8th year fee due 5/22/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for measuring round trip delay of voice packets in a telephone system | 10/808724 3/25/2004 | 20050027857 | 8184587 5/22/2012 | Issued | 1/2/2023 | Avaya Inc. | 8th year fee due 5/22/2020<br><br>Subject to a terminal disclaimer |
| X | Notification of dropped audio in a teleconference call | 12/207200 9/9/2008 | 20100061535 | 8184790 5/22/2012 | Issued | 3/13/2031 | Avaya Inc. | 8th year fee due 5/22/2020 |
| X | System, method and apparatus for securely exchanging security keys and monitoring links in a IP communications network | 11/776509 7/11/2007 | 20080016334 | 8185947 5/22/2012 | Issued | 5/2/2030 | Avaya Inc. | 8th year fee due 5/22/2020 |
| X | QoS-based routing for CE-based VPN | 11/400755 4/7/2006 | 20060245363 | 8189481 5/29/2012 | Issued | 9/24/2026 | Avaya Inc. | 8th year fee due 5/29/2020 |
| X | Broadcast/multicast data in a wireless network | 11/742717 5/1/2007 | 20070201401 | 8189517 5/29/2012 | Issued | 7/14/2027 | ►Adobe Systems Incorporated<br><br>and/or<br><br>Avaya Inc. | 8th year fee due 5/29/2020 |
| X | Anti-replay protection with quality of services (QoS) queues | 12/002729 12/17/2007 | 20090158417 | 8191133 5/29/2012 | Issued | 3/19/2031 | Avaya Inc. | 8th year fee due 5/29/2020 |
| X | Leaving a message for a party while on an active real-time communication | 11/715139 3/7/3007 | — | 8194829 6/5/2012 | Issued | 4/5/2031 | Avaya Inc. | 8th year fee due 6/5/2020 |
| X | Determining a preferable mode of communicating with a called party | 12/165811 7/1/2008 | 20100002859 | 8194831 6/5/2012 | Issued | 4/5/2031 | Avaya Inc. | 8th year fee due 6/5/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Passing URL for XML documents via a telephone signaling system | 11/439358 5/22/2006 | — | 8199902 6/12/2012 | Issued | 1/5/2030 | Avaya Inc. | 8th year fee due 6/12/2020 |
| X | Magnet cap | 13/161550 6/16/2011 | 20110241813 | 8199908 6/12/2012 | Issued | 9/3/2028 | Avaya Inc. | 8th year fee due 6/12/2020 |
| X | Ethernet isolator for microphonics security and method thereof | 12/275587 11/21/2008 | 20090161884 | 8199922 6/12/2012 | Issued | 4/6/2031 | Avaya Inc. | 8th year fee due 6/12/2020 |
| X | Message file editing process | 10/980230 11/4/2004 | 20060095774 | 8200476 6/12/2012 | Issued | 6/4/2029 | Avaya Inc. | 8th year fee due 6/12/2020 |
| X | Methods and apparatus for network presence detection | 11/449567 6/8/2006 | 20070286214 | 8200776 6/12/2012 | Issued | 9/26/2027 | Avaya Inc. | 8th year fee due 6/12/2020 |
| X | Network address translation in session initiation protocol based application | 11/540836 9/29/2006 | 20080080510 | 8204065 6/19/2012 | Issued | 4/25/2030 | Avaya ECS Ltd. | 8th year fee due 6/19/2020 |
| | Multi-conferencing capability | 11/904716 9/28/2007 | 20090086952 | 8204195 6/19/2012 | Issued | 4/19/2031 | Avaya Inc. | 8th year fee due 6/19/2020 |
| | Device, methods, and media for providing multi-point video conferencing unit functions | 11/801085 5/8/2007 | 20080282165 | 8208004 6/26/2012 | Issued | 1/25/2031 | Avaya Inc. | 8th year fee due 6/26/2020 |
| | Systems and methods for implementing call waiting in multimedia devices | 11/068327 2/28/2005 | — | 8208410 6/26/2012 | Issued | 4/26/2026 | Avaya Inc. | 8th year fee due 6/26/2020 |
| X | Notifying a user of a telecommunications terminal of disrupted audio | 12/471587 5/26/2009 | 20100302049 | 8208617 6/26/2012 | Issued | 10/15/2030 | Avaya Inc. | 8th year fee due 6/26/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | Methods and apparatus relating to searching of spoken audio data | 12/222381 8/7/2008 | 20090043581 | 8209171 6/26/2012 | Issued | 3/20/2031 | Aurix Limited | 8th year fee due 6/26/2020 |
| X | Method and apparatus for determining user feedback by facial expression | 11/074428 3/7/2005 | — | 8210848 7/3/2012 | Issued | 1/14/2030 | Avaya Inc. and ▶Inventors David Preshan Thambiratnam, James K. Wan | 8th year fee due 7/6/2020 |
| | Methods, media, and devices for providing visual resources of video conference participants | 11/803608 5/15/2007 | 20080284841 | 8212856 7/3/2012 | Issued | 2/1/2031 | Avaya Inc. | 8th year fee due 7/6/2020 |
| X | Method and apparatus for improving voice recording using an extended buffer | 11/521207 9/14/2006 | — | 8213316 7/3/2012 | Issued | 7/24/2028 | Avaya Inc. | 8th year fee due 7/6/2020 |
| X | Resource identifier based access control in an enterprise network | 11/535118 9/26/2006 | 20080077697 | 8218435 7/10/2012 | Issued | 5/21/2030 | Avaya Inc. | 8th year fee due 7/10/2020 |
| | Device for and method of terminating a VoIP call | 11/456120 7/7/2006 | 20080037517 | 8218529 7/10/2012 | Issued | 5/10/2031 | Avaya Canada Corp. | 8th year fee due 7/10/2020 |
| X | Arrangement for dynamically diverting communications having characteristics incompatible with a communication device to another device | 11/956779 12/14/2007 | — | 8218532 7/10/2012 | Issued | 11/5/2028 | Avaya Inc. | 8th year fee due 7/10/2020 |
| X | Messaging advise in presence-aware networks | 11/953591 12/10/2007 | 20080089488 | 8218735 7/10/2012 | Issued | 11/3/2024 | Avaya Inc. | 8th year fee due 7/10/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Facilities management system | 11/866174 10/2/2007 | 20090086940 | 8218738 7/10/2012 | Issued | 5/10/2031 | Avaya Inc. | 8th year fee due 7/10/2020 |
| X | Method and apparatus for identifying and eliminating the source of background noise in multi-party teleconferences | 12/240119 9/29/2008 | 20100080374 | 8218751 7/10/2012 | Issued | 1/14/2031 | Avaya Inc. | 8th year fee due 7/10/2020 |
| X | Organization health analysis using real-time communications monitoring | 13/241858 9/23/2011 | 20120016703 | 8219429 7/10/2012 | Issued | 4/102027 | Avaya Inc. | 8th year fee due 7/10/2020  Subject to a terminal disc.aimer |
| X | Higher order logic applied to expert systems for alarm analysis, filtering, correlation and root causes which converts a specification proof into a program language | 13/212946 8/18/2011 | 20110302562 | 8219512 7/10/2012 | Issued | 12/21/2027 | Avaya Inc. | 8th year fee due 7/10/2020 |
| X | Quality-of-service and call admission control | 10/869801 6/16/2004 | 20050009533 | 8223637 7/17/2012 | Issued | 3/1/2029 | Avaya Inc. | 8th year fee due 7/17/2020 |
| X | Method and apparatus performing no back-off forwarding | 12/112530 4/30/2008 | — | 8223790 7/17/2012 | Issued | 7/1/2029 | Avaya Inc. | 8th year fee due 7/17/2020 |
| X | Interactive web interface for interactive voice response | 11/960296 12/19/2007 | 20090161842 | 8223929 7/17/2012 | Issued | 5/16/2031 | Avaya Inc. | 8th year fee due 7/17/2020 |
| X | Work flow engine for controlling delivery of media treatments to customer contacts | 11/122717 5/5/2005 | — | 8224922 7/17/2012 | Issued | 12/21/2029 | Avaya Inc.  and  ►Inventor Lee Dalsu | 8th year fee due 7/17/2020 |

271

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Web service initiation protocol for multimedia and voice communication over internet protocol | 11/748245 5/14/2007 | — | 8224975 7/17/2012 | Issued | 8/23/2029 | Avaya Inc. | 8th year fee due 7/17/2020 |
| X | Traffic load balancing | 11/734135 4/11/2007 | 20080181106 | 8228891 7/24/2012 | Issued | 3/22/2029 | Avaya Inc. | 8th year fee due 7/24/2020 |
| X | Method and apparatus for verification of at least a portion of a datagram's header information | 11/525616 9/22/2006 | 20080075079 | 8228896 7/24/2012 | Issued | 1/29/2028 | Avaya Inc. | 8th year fee due 7/24/2020 |
| X | Purposeful degradation of sidetone audio for providing feedback about transmit-path signal quality | 12/142991 6/20/2008 | 20090316880 | 8229105 7/24/2012 | Issued | 5/25/2031 | Avaya Inc. | 8th year fee due 7/24/2020 |
| X | Method and apparatus for configuring a handheld audio device using ear biometrics | 11/899329 9/5/2007 | 20090060240 | 8229145 7/24/2012 | Issued | 2/17/2031 | Avaya Inc. | 8th year fee due 7/24/2020 |
| X | Graduated single frequency network | 12/197942 8/25/2008 | 20090291700 | 8229441 7/24/2012 | Issued | 8/1/2030 | Avaya Inc. | 8th year fee due 7/24/2020 |
| X | Personal location information management | 10/805887 3/22/2004 | — | 8229454 7/24/2012 | Issued | 12/23/2028 | Avaya Inc. | 8th year fee due 7/24/2020 |
| X | Using intelligent agents to perform flow path discovery in telecommunications systems and networks | 12/019993 1/25/2008 | — | 8229468 7/24/2012 | Issued | 5/26/2031 | Avaya Inc. | 8th year fee due 7/24/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Generation of enterprise-wide licenses in a customer environment | 11/051316 2/4/2005 | — | 8229858 7/24/2012 | Issued | 3/29/2029 | Avaya Inc. | 8th year fee due 7/24/2020 |
| X | Automatic display of email distribution lists | 13/115413 5/25/2011 | 20110225254 | 8230034 7/24/2012 | Issued | 10/30/2026 | Avaya Inc. | 8th year fee due 7/24/2020 |
| X | Method and apparatus for network security based on device security status | 10/832107 4/26/2004 | 20050246767 | 8230480 7/24/2012 | Issued | 7/13/2026 | Avaya Inc. | 8th year fee due 7/24/2020 |
| X | Method for cooperative intrusion prevention through collaborative inference | 11/502884 8/11/2006 | — | 8230505 7/24/2012 | Issued | 1/23/2029 | Avaya Inc. | 8th year fee due 7/24/2020 |
| X | Method and apparatus for protecting networks from unauthorized applications | 13/169627 6/27/2011 | 20110320596 | 8230513 7/24/2012 | Issued | 3/27/2026 | Avaya Inc. | 8th year fee due 7/24/2020 |
|  | Display screen with graphical user interface | 29/376188 10/4/2010 | — | D664150 7/24/2012 | Issued | 7/24/2026 | Avaya Inc. | No fees payable |
| X | Method and apparatus for enhancing control of an avatar in a three dimensional computer-generated virtual environment | 12/344531 12/28/2008 | 20100164946 | 8232989 7/31/2012 | Issued | 7/30/2030 | Avaya Inc. | 8th year fee due 7/31/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Affecting calls to a person associated with a telecommunications terminal based on visual images and audio samples of the environment in the vicinity of the telecommunications terminal | 12/553626 9/3/2009 | 20110051919 | 8233024 7/31/2012 | Issued | 10/28/2030 | Avaya Inc. | 8th year fee due 7/31/2020 |
| X | Dynamic visual background for call-center agents | 11/828581 7/26/2007 | 20090027479 | 8233028 7/31/2012 | Issued | 4/20/2031 | Avaya Inc. | 8th year fee due 7/31/2020 |
| X | System for transmitting high quality speech signals on a voice over internet protocol network | 12/188355 8/8/2008 | 20080298349 | 8233393 7/31/2012 | Issued | 8/19/2026 | Avaya Inc. | 8th year fee due 7/31/2020 Subject to a terminal disclaimer |
| X | Caching message information in an integrated communication system | 11/053147 2/7/2005 | 20060177007 | 8233594 7/31/2012 | Issued | 9/21/2029 | Avaya Inc. | 8th year fee due 7/31/2020 |
| X | Conference call hold with record and time compression | 12/484412 6/15/2009 | 20100316207 | 8233606 7/31/2012 | Issued | 1/19/2031 | Avaya Inc. | 8th year fee due 7/31/2020 |
| X | Assisting contact center agents and customers | 12/475201 5/20/2009 | 20100303224 | 8233610 7/31/2012 | Issued | 4/6/2031 | Avaya Inc. | 8th year fee due 7/31/2020 |
| X | Monitoring key-press delay and duration to determine need for assistance | 11/805050 5/22/2007 | — | 8233613 7/31/2012 | Issued | 5/11/2031 | Avaya Inc. | 8th year fee due 7/31/2020 |

274

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method for registering communication terminals with base station devices by using virtual appliances | 12/814771 6/14/2010 | 20110306343 | 8233903 7/31/2012 | Issued | 8/20/2030 | Avaya Inc. | 8th year fee due 7/31/2020 |
| X | Synchronization of media gateways in an IP telecommunication system | 11/361495 2/23/2006 | 20060211401 | 8233927 7/31/2012 | Issued | 7/30/2030 | Avaya GmbH & Co. KG | 8th year fee due 7/31/2020 |
| X | Dynamic work assignment strategies based on multiple aspects of agent proficiency | 11/064367 2/22/2005 | — | 8234141 7/31/2012 | Issued | 1/18/2030 | Avaya Inc. | 8th year fee due 7/31/2020 |
| X | Method for determining communicative value | 12/570567 9/30/2009 | 20110078155 | 8234305 7/31/2012 | Issued | 8/11/2030 | Avaya Inc. | 8th year fee due 7/31/2020 |
| | Display screen with graphical user interface | 29/376192 10/4/2010 | — | D664551 7/31/2012 | Issued | 7/31/2026 | Avaya Inc. | No fees payable |
| X | Detection and display of packet changes in a network | 12/622840 11/20/2009 | 20100290344 | 8238254 8/7/2012 | Issued | 5/16/2030 | Avaya Inc. | 8th year fee due 8/7/2020 |
| X | Multi-route transmission of packets within a network | 12/371065 2/13/2009 | 20100208728 | 8238335 8/7/2012 | Issued | 6/10/2031 | Avaya Inc. | 8th year fee due 8/7/2020 |
| X | Network synchronization over IP networks | 12/419110 4/6/2009 | 20100254411 | 8238377 8/7/2012 | Issued | 6/5/2029 | Avaya Inc. | 8th year fee due 8/7/2020 |
| X | Emergency call handling in contention-based wireless local area networks | 12/819647 6/21/2010 | 20100254365 | 8238378 8/7/2012 | Issued | 5/25/2024 | Avaya Inc. | 8th year fee due 8/7/2020  Subject to a terminal disclaimer |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Authenticating a user based on the user's ability to distinguish type-A from type-B sounds | 12/474022 5/28/2009 | 20100303216 | 8238530 8/7/2012 | Issued | 6/8/2031 | Avaya Inc. | 8th year fee due 8/7/2020 |
| X | Intent based skill-set classification for accurate, automatic determination of agent skills | 11/344733 1/31/2006 | — | 8238541 8/7/2012 | Issued | 10/24/2030 | Avaya Inc. | 8th year fee due 8/7/2020 |
| X | Secure remote access | 12/017660 1/22/2008 | — | 8239523 8/7/2012 | Issued | 11/20/2029 | Avaya Inc. | 8th year fee due 8/7/2020 |
| X | Open cable application platform (OCAP), set-top box (STB), next generation service application | 12/210628 9/15/2008 | — | 8239903 8/7/2012 | Issued | 7/5/2029 | Avaya Inc. | 8th year fee due 8/7/2020 |
| X | Method and apparatus performing express forwarding | 12/037505 2/26/2008 | — | 8243710 8/14/2012 | Issued | 6/16/2031 | Avaya Inc. | 8th year fee due 8/14/2020 |
| X | Method and apparatus for implementing a secure side conversation on a telephone conference call | 12/344474 12/27/2008 | — | 8243903 8/14/2012 | Issued | 3/14/2031 | Avaya Inc. | 8th year fee due 8/14/2020 |
| X | Method of retaining a media stream without its private audio content | 12/239798 9/28/2008 | 20100082342 | 8244531 8/14/2012 | Issued | 4/15/2031 | Avaya Inc. | 8th year fee due 8/14/2020 |
| X | Method to authenticate packet payloads | 10/401919 3/27/2003 | 20040193876 | 8245032 8/14/2012 | Issued | 10/10/2029 | Avaya Inc. | 8th year fee due 8/14/2020 |
| X | Credit scheduler for ordering the execution of tasks | 12/686719 1/13/2010 | 20110035749 | 8245234 8/14/2012 | Issued | 3/5/2031 | Avaya Inc. | 8th year fee due 8/14/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Network based virus control | 10/995652 11/23/2004 | — | 8245294 8/14/2012 | Issued | 7/15/2029 | Avaya Inc. | 8th year fee due 8/14/2020 |
| X | Method for selecting a codec as a function of the network capacity | 11/460022 7/26/2006 | 20070165644 | 8248935 8/21/2012 | Issued | 10/1/2029 | vaya GmbH & Co. KG | 8th year fee due 8/21/2020 |
| X | Tonal correction of speech | 11/203463 8/12/2005 | 20070038452 | 8249873 8/21/2012 | Issued | 2/3/2028 | Avaya Inc. | 8th year fee due 8/21/2020 |
| X | Multiple distinct physical channels for mesh control | 11/406451 4/18/2006 | — | 8254336 8/28/2012 | Issued | 12/24/2028 | Avaya Inc. | 8th year fee due 8/28/2020 |
| X | Method for setting up a communication connection and private branch exchange for carrying out the method | 12/234917 9/22/2008 | 20090086723 | 8254374 8/28/2012 | Issued | 6/19/2031 | Avaya GmbH & Co. KG | 8th year fee due 8/28/2020 |
| X | Message handling based on the state of a telecommunications terminal | 11/051734 2/4/2005 | 20060178155 | 8254898 8/28/2012 | Issued | 7/18/2029 | Avaya Inc. | 8th year fee due 8/28/2020 |
| X | Shared persistent communication thread | 12/169083 7/8/2008 | 20100011373 | 8255923 8/28/2012 | Issued | 6/28/2031 | Avaya Inc. | 8th year fee due 8/28/2020 |
| X | Network access mechanism and method | 11/977592 10/25/2007 | 20080089355 | 8259746 9/4/2012 | Issued | 6/16/2022 | Avaya Inc. | 8th year fee due 9/4/2020<br><br>Subject to a terminal disclaimer |
| X | Call extension in telecommunications systems | 11/042794 1/25/2005 | 20060177032 | 8259920 9/4/2012 | Issued | 5/6/2029 | Avaya Inc. | 8th year fee due 9/4/2020 |
| X | Emulation of private branch exchange behavior | 11/685182 3/12/2007 | 20080227439 | 8259922 9/4/2012 | Issued | 6/25/2031 | Avaya Inc. | 8th year fee due 9/4/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method for secure key management using multi-threshold secret sharing | 12/834539 7/12/2010 | 20100272266 | 8259950 9/4/2012 | Issued | 2/1/2022 | Avaya Inc. | 8th year fee due 9/4/2020 Subject to a terminal disclaimer |
| X | Automated retrieval and handling of a second telecommunications terminal's voicemail by a first terminal | 12/201053 8/29/2008 | 20100056111 | 8260264 9/4/2012 | Issued | 10/18/2030 | Avaya Inc. | 8th year fee due 9/4/2020 |
| X | Traffic multiplexing using timestamping | 10/920913 8/18/2004 | 20060039393 | 8265091 9/11/2012 | Issued | 10/12/2027 | Avaya Inc. | 8th year fee due 9/11/2020 |
| X | Adaptive parameterized search algorithm | 12/344244 12/25/2008 | 20100169374 | 8266165 9/11/2012 | Issued | 1/29/2031 | Avaya Inc. | 8th year fee due 9/11/2020 |
| X | Method and apparatus for launching a conference based on presence of invitees | 10/979759 11/2/2004 | 20060067250 | 8270320 9/18/2012 | Issued | 4/22/2028 | Avaya Inc. | 8th year fee due 9/18/2020 |
| X | Policy-based virtualization method involving adaptive enforcement | 12/565063 9/23/2009 | 20110072504 | 8272031 9/18/2012 | Issued | 7/22/2030 | Avaya Inc. | 8th year fee due 9/18/2020 |
| X | Method and apparatus for seamless subconference management | 11/652464 1/11/2007 | — | 8275106 9/25/2012 | Issued | 12/3/2030 | Avaya Inc. | 8th year fee due 9/25/2020 |
| X | Shared mapping of a station extension within a distributed, enterprise telecommunications system, to an associated telephone number | 12/167855 7/3/2008 | 20100002860 | 8275113 9/25/2012 | Issued | 7/26/2031 | Avaya Inc. | 8th year fee due 9/25/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Customer service response system for interaction with customer service agents | 09/745305 12/21/2000 | — | 8280029 10/2/2012 | Issued | 5/23/2027 | Avaya Inc. | 8th year fee due 10/2/2020 |
| X | System and method for enabling online collaboration amongst a plurality of terminals using a web server | 12/576433 10/9/2009 | — | 8280948 10/2/2012 | Issued | 3/25/2025 | Persony Inc. | 8th year fee due 10/2/2020 |
| X | Smart load balancing for call center applications | 12/241368 9/30/2008 | 20100082839 | 8281020 10/2/2012 | Issued | 7/18/2029 | Avaya Inc. | 8th year fee due 10/2/2020 |
| X | Service creation system and method for packet based cellular networks | 10/954068 9/29/2004 | — | 8281353 10/2/2012 | Issued | 7/6/2031 | Avaya Inc. | 8th year fee due 10/2/2020 |
| X | Method and apparatus for creating secure write-enabled web pages that are associated with active telephone calls | 12/047302 3/12/2008 | 20090235329 | 8281369 10/2/2012 | Issued | 3/10/2031 | Avaya Inc. | 8th year fee due 10/2/2020 |
| X | Policy-based video quality assessment | 12/565054 9/23/2009 | 20110069177 | 8284259 10/9/2012 | Issued | 1/1/2031 | Avaya Inc. | 8th year fee due 10/9/2020 |
| X | Using measurements from real calls to reduce the number of test calls for network testing | 11/861799 9/26/2007 | — | 8284676 10/9/2012 | Issued | 4/26/2030 | Avaya Inc. | 8th year fee due 10/9/2020 |
| X | Enterprise-distributed noise management | 11/861637 9/26/2007 | 20090080642 | 8284926 10/9/2012 | Issued | 2/16/2031 | Avaya Inc. | 8th year fee due 10/9/2020 |
| X | Telephone using an external media device to provide on-hold information | 11/861660 9/26/2007 | — | 8284927 10/9/2012 | Issued | 8/9/2031 | Avaya Inc. ▶Michael J. Thomas, Patrick Toole, Dongliang Wang | 8th year fee due 10/9/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus for incoming call pause notification | 10/810526 3/27/2004 | 20050227740 | 8285338 10/9/2012 | Issued | 8/8/2021 | Avaya Inc. | 8th year fee due 10/9/2020 |
| X | Signaling using binary form of SIP messages | 12/489574 6/23/2009 | 20100325291 | 8285858 10/9/2012 | Issued | 7/4/2029 | Avaya Inc. | 8th year fee due 10/9/2020 |
| X | Alternate use of computer storage device bays | 10/278693 10/23/2002 | 20030046467 | 8285906 10/9/2012 | Issued | 8/4/2032 | Avaya Inc. | 8th year fee due 10/9/2020 |
| X | Apparatus and method for preventing eavesdropping | 11/084583 3/19/2005 | — | 8286233 10/9/2012 | Issued | 9/19/2030 | Avaya Inc. | 8th year fee due 10/9/2020 |
|  | Telephone handset | 29/366636 7/28/2010 | — | D668642 10/9/2012 | Issued | 10/9/2026 | Avaya Inc. | No fees payable |
| X | Conference annotation system | 12/543089 8/18/2009 | 20110043597 | 8289366 10/16/2012 | Issued | 3/3/2031 | Avaya Inc. | 8th year fee due 10/16/2020 |
| X | Intelligent grouping and synchronized group switching for multimedia conferencing | 12/335174 12/15/2008 | 20100149306 | 8289368 10/16/2012 | Issued | 8/6/2031 | Avaya Inc. | 8th year fee due 10/16/2020 |
| X | Assured path optimization | 11/862666 9/27/2007 | — | 8289845 10/16/2012 | Issued | 1/23/2029 | Avaya Inc. | 8th year fee due 10/16/2020 |
| X | Priority-based, dynamic optimization of utilized bandwidth | 12/565428 9/23/2009 | 20110069625 | 8289870 10/16/2012 | Issued | 3/11/2030 | Avaya Inc. | 8th year fee due 10/16/2020 |
| X | Communications history log system | 12/545715 8/21/2009 | 20110044431 | 8290132 10/16/2012 | Issued | 2/5/2031 | Avaya Inc. | 8th year fee due 10/16/2020 |
| X | Conference material bot method and apparatus | 12/570727 9/30/2009 | 20110075830 | 8290136 10/16/2012 | Issued | 6/5/2031 | Avaya Inc. | 8th year fee due 10/16/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | Off-line program analysis and run-time instrumentation | 12/056064 3/26/2008 | 20090249306 | 8291399 10/16/2012 | Issued | 12/3/2030 | Avaya Inc. | 8th year fee due 10/16/2020 |
| | Display screen with graphical user interface | 29/376194 10/4/2010 | — | D669086 10/16/2012 | Issued | 10/16/2026 | Avaya Inc. | No fees payable |
| | Display screen with graphical user interface | 29/376190 10/4/2010 | — | D669088 10/16/2012 | Issued | 10/16/2026 | Avaya Inc. | No fees payable |
| X | Port-centric configuration methods for converged voice applications | 11/190565 7/26/2005 | — | 8295187 10/23/2012 | Issued | 6/25/2029 | Avaya Inc. | 8th year fee due 10/23/2020 |
| X | Rule-based system for determining user availability | 11/458749 7/20/2006 | 20080019285 | 8295206 10/23/2012 | Issued | 2/15/2030 | Avaya Inc. | 8th year fee due 10/23/2020 |
| X | Uncertainty-based key agreement protocol | 11/860035 9/24/2007 | — | 8295480 10/23/2012 | Issued | 11/18/2030 | Avaya Inc. | 8th year fee due 10/23/2020 |
| X | Provision of contact center services to players of games | 11/608475 12/8/2006 | 20080139315 | 8298086 10/30/2012 | Issued | 8/30/2031 | Avaya Inc. | 8th year fee due 10/30/2020 |
| X | Feature interaction detection in multi-party calls and calls with bridged appearances | 12/392429 2/25/2009 | 20100182938 | 8300558 10/30/2012 | Issued | 9/2/2031 | Avaya Inc. | 8th year fee due 10/30/2020 |
| X | System and method for monitoring call flow in heterogeneous environments | 12/266701 11/7/2008 | 20100118742 | 8300559 10/30/2012 | Issued | 8/31/2031 | Avaya Inc. | 8th year fee due 10/30/2020 |
| X | Method and apparatus supporting out of band signaling for WLAN using network name | 11/536913 9/29/2006 | — | 8300594 10/30/2012 | Issued | 6/12/2029 | Avaya Inc. | 8th year fee due 10/30/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Preventing packet loops in unified networks | 12/772299 5/3/2010 | 20100290385 | 8300614 10/30/2012 | Issued | 5/12/2031 | Avaya Inc. | 8th year fee due 10/30/2020 |
| X | System and method for distributed call monitoring/recording using the session initiation protocol (SIP) | 12/211566 9/16/2008 | 20090213839 | 8300632 10/30/2012 | Issued | 8/10/2031 | Avaya Inc. | 8th year fee due 10/30/2020 |
| X | Coordination of user information across session initiation protocol-based proxy servers | 12/640537 12/17/2009 | 20100091768 | 8300644 10/30/2012 | Issued | 9/30/2028 | ▶Avaya, LLC | 8th year fee due 10/30/2020 |
| X | Method for operating a voice mail system | 11/851824 9/7/2007 | 20080304633 | 8300774 10/30/2012 | Issued | 8/17/2031 | Avaya GmbH & Co. KG | 8th year fee due 10/30/2020 |
| X | Secure feature access from an off-PBX telephone | 12/390108 2/20/2009 | 20100215159 | 8300782 10/30/2012 | Issued | 8/18/2031 | Avaya Inc. | 8th year fee due 10/30/2020 |
| X | Method and system for automatic conference call session migration | 12/978896 12/27/2010 | 20120163577 | 8300790 10/30/2012 | Issued | 7/15/2031 | Avaya Inc. | 8th year fee due 10/30/2020 |
| X | Associating source information with phonetic indices | 12/249451 10/10/2008 | 20100094630 | 8301447 10/30/2012 | Issued | 8/31/2031 | Avaya Inc. | 8th year fee due 10/30/2020 |
| X | Contact center integration into virtual environments | 12/739226 4/22/2010 | 20100306021 | 8301474 10/30/2012 | Issued | 8/5/2029 | Avaya Inc. | 8th year fee due 10/30/2020 |
| X | Group compositing algorithms for presence | 12/566436 9/24/2009 | 20110071972 | 8301581 10/30/2012 | Issued | 2/1/2031 | Avaya Inc. | 8th year fee due 10/30/2020 |
| X | System and method for generating queries | 12/372903 2/18/2009 | 20100211569 | 8301619 10/30/2012 | Issued | 3/16/2031 | Avaya Inc. | 8th year fee due 10/30/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus providing removal of replicated objects based on garbage collection | 12/350739 1/8/2009 | — | 8301671 10/30/2012 | Issued | 11/11/2030 | Avaya Inc. | 8th year fee due 10/30/2020 |
| X | Method and apparatus performing express retransmission of frames | 12/277383 11/25/2008 | 20100131815 | 8301955 10/30/2012 | Issued | 8/31/2031 | ►Mathilde Benveniste | 8th year fee due 10/30/2020 |
| X | Embedded firewall at a telecommunications endpoint | 11/610485 12/13/2006 | 20080148384 | 8302179 10/30/2012 | Issued | 3/23/2030 | Avaya Inc. | 8th year fee due 10/30/2020 |
| X | Accelerated recovery during negotiation between a media gateway and a media gateway controller | 11/562955 11/22/2006 | 20080117807 | 8305876 11/6/2012 | Issued | 6/21/2031 | Avaya Inc. | 8th year fee due 11/6/2020 |
| X | System and method for detecting sources of rogue non-audio traffic marked as audio traffic | 12/827628 6/30/2010 | — | 8306029 11/6/2012 | Issued | 7/19/2031 | Avaya Inc. | 8th year fee due 11/6/2020 |
| X | Caller recognition by voice messaging system | 12/483674 6/12/2009 | 20100316198 | 8306191 11/6/2012 | Issued | 4/2/2030 | Avaya Inc. | 8th year fee due 11/6/2020 |
| X | Variable noise control threshold | 12/708388 2/18/2010 | 20110200183 | 8306204 11/6/2012 | Issued | 2/2/2031 | Avaya Inc. | 8th year fee due 11/6/2020 |
| X | Apparatus and method for operating a conference assistance system | 12/977260 12/23/2010 | 20110150201 | 8306205 11/6/2012 | Issued | 6/7/2031 | Avaya Inc. | 8th year fee due 11/6/2020 |
| X | Time-based work assignments in automated contact distribution | 12/708767 2/19/2010 | 20110206199 | 8306212 11/6/2012 | Issued | 2/26/2031 | Avaya Inc. | 8th year fee due 11/6/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Touch-screen sign-in key | 11/866122 10/2/2007 | — | 8310453 11/13/2012 | Issued | 8/25/2031 | Avaya Inc. | 8th year fee due 11/13/2020 |
| X | Flexible decomposition and recomposition of multimedia conferencing streams using real-time control information | 12/543998 8/19/2009 | 20110043600 | 8310520 11/13/2012 | Issued | 3/30/2031 | Avaya Inc. | 8th year fee due 11/13/2020 |
| X | Efficient and cost-effective distribution call admission control | 12/554714 9/4/2009 | 20100278327 | 8311207 11/13/2012 | Issued | 3/25/2031 | Avaya Inc. | 8th year fee due 11/13/2020 |
| X | Method for predicting call waiting times | 12/731994 3/25/2010 | 20110235798 | 8311208 11/13/2012 | Issued | 3/8/2031 | Avaya Inc. | 8th year fee due 11/13/2020 |
| X | Efficient voice activity detector to detect fixed power signals | 11/523933 9/19/2006 | 20080071531 | 8311814 11/13/2012 | Issued | 1/11/2030 | Avaya Inc. | 8th year fee due 11/13/2020 |
| X | Cache management for increasing performance of high-availability multi-core systems | 12/570990 9/30/2009 | 20110078383 | 8312239 11/13/2012 | Issued | 8/26/2030 | Avaya Inc. | 8th year fee due 11/13/2020 |
| X | Island of trust in a service-oriented environment | 11/862849 9/27/2007 | — | 8312518 11/13/2012 | Issued | 2/27/2030 | Avaya Inc. | 8th year fee due 11/13/2020 |
| X | Enhanced polling method and system | 12/049357 3/16/2008 | — | 8315373 11/20/2012 | Issued | 8/26/2031 | Avaya Inc. | 8th year fee due 11/20/2020 |
| X | Secure certificate installation on IP clients | 11/958253 12/17/2007 | 20090158031 | 8316229 11/20/2012 | Issued | 12/17/2030 | Avaya Inc. | 8th year fee due 11/20/2020 |
| | Systems, methods, and media for providing cascaded multi-point video conferencing units | 12/144471 6/23/2008 | 20090315975 | 8319820 11/27/2012 | Issued | 6/28/2031 | Avaya Inc. | 8th year fee due 11/27/2020 |
| X | Social media language identification and routing | 12/709135 2/19/2010 | 20110123015 | 8331550 12/11/2012 | Issued | 3/14/2031 | Avaya Inc. | 8th year fee due 12/11/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Social network virtual private network | 12/837207 7/15/2010 | 20110047229 | 8332476 12/11/2012 | Issued | 3/15/2031 | Avaya Inc. | 8th year fee due 12/11/2020 |
| X | Bartering system and method for controlling position in a wait queue in a contact center | 12/474981 5/29/2009 | 20100303226 | 8340277 12/25/2012 | Issued | 7/23/2031 | Avaya Inc. | 4th year fee due 12/25/2016 |
| X | WLAN access controller packet buffering | 11/262609 10/31/2005 | 20070097933 | 8345645 1/1/2013 | Issued | 5/15/2030 | Svaya Holdings Limited | 4th year fee due 1/1/2017 |
| X | Telecommunications endpoint that prompts a user to focus on a monitored call | 12/127433 5/27/2008 | 20090296908 | 8345849 1/1/2013 | Issued | 11/16/2030 | Avaya Inc. | 4th year fee due 1/1/2017 |
| X | Adaptive, context-driven telephone number dialing | 11/689363 3/21/2007 | 20080232566 | 8345858 1/1/2013 | Issued | 4/10/2030 | Avaya Inc. | 4th year fee due 1/1/2017 |
| X | Method and apparatus for providing fast reroute of a packet that may be forwarded on one of a plurality of equal cost multipath routes through a network | 12/772528 5/3/2010 | 20100290458 | 8351429 1/8/2013 | Issued | 4/28/2031 | Avaya Inc. | 4th year fee due 1/8/2017 |
| X | Method and apparatus for providing fast reroute of a multicast packet within a network element to an available port associated with a multi-link trunk | 12/772504 5/3/2010 | 20100290464 | 8351431 1/8/2013 | Issued | 4/28/2031 | Avaya Inc. | 4th year fee due 1/8/2017 |
| X | Perspective-based media playback | 12/364068 2/2/2009 | — | 8351580 1/8/2013 | Issued | 5/22/2031 | Avaya Inc. | 4th year fee due 1/8/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Maintaining communication between network nodes that are subjected to a packet attack | 11/610489 12/13/2006 | 20080144613 | 8353030 1/8/2013 | Issued | 1/7/2030 | Avaya Inc. | 4th year fee due 1/8/2017 |
| X | Managing the audio-signal loss plan of a telecommunications network | 12/207209 9/9/2008 | 20100062719 | 8355335 1/15/2013 | Issued | 10/9/2030 | Avaya Inc. | 4th year fee due 1/15/2017 |
| X | Teleconference scheduling and activity reporting method | 12/612183 11/4/2009 | 20110103568 | 8355489 1/15/2013 | Issued | 6/17/2031 | Avaya Inc. | 4th year fee due 1/15/2017 |
| X | Efficient encoding of instrumented data in real-time concurrent systems | 12/240868 9/29/2008 | 20090249308 | 8356289 1/15/2013 | Issued | 12/22/2030 | Avaya Inc. | 4th year fee due 1/15/2017 |
| X | Method and apparatus for unified interface for heterogeneous session management | 12/579775 10/15/2009 | 20110091022 | 8358746 1/22/2013 | Issued | 9/16/2030 | Avaya Inc. | 4th year fee due 1/22/2017  Subject to a terminal disclaimer |
| X | Method for ringcasting with improved reliability | 12/011709 1/29/2008 | 20090147704 | 8363573 1/29/2013 | Issued | 11/10/2030 | Avaya Inc. | 4th year fee due 1/29/2017 |
| X | Selection and initiation of IVR scripts by contact center agents | 12/579842 10/15/2009 | 20110091021 | 8363796 1/29/2013 | Issued | 10/17/2030 | Avaya Inc. | 4th year fee due 1/29/2017  Subject to a terminal disclaimer |
| X | Beeping in politely | 11/860741 9/25/2007 | — | 8363808 1/29/2013 | Issued | 3/11/2031 | Avaya Inc. | 4th year fee due 1/29/2017 |
| X | Method and system for aurally positioning voice signals in a contact center environment | 12/555413 9/8/2009 | 20110058662 | 8363810 1/29/2013 | Issued | 4/18/2031 | Avaya Inc. | 4th year fee due 1/29/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Methods and systems for monitoring contact sessions of a contact center | 12/907678 10/19/2010 | 20120093306 | 8363817 1/29/2013 | Issued | 4/14/2031 | Avaya Inc. | 4th year fee due 1/29/2017 |
| X | Content delivery to a telecommunications terminal that is associated with a call in progress | 10/984398 11/9/2004 | 20060165050 | 8364125 1/29/2013 | Issued | 8/21/2029 | Avaya Inc. | 4th year fee due 1/29/2017 |
| X | Routing a flow of elastic traffic | 12/006128 12/31/2007 | — | 8369220 2/5/2013 | Issued | 9/25/2027 | Avaya Inc. | 4th year fee due 2/5/2017 <br><br> Subject to a terminal disclaimer |
| X | Variable compression queue | 12/240306 9/29/2008 | — | 8369324 2/5/2013 | Issued | 7/8/2030 | Avaya Inc. | 4th year fee due 2/5/2017 |
| X | System and method for managing abrupt contact disconnects | 12/844521 7/27/2010 | 20120027194 | 8369496 2/5/2013 | Issued | 8/19/2031 | Avaya Inc. | 4th year fee due 2/5/2017 |
| X | System and method for search-based work assignments in a contact center | 13/113358 5/23/2011 | 20120300921 | 8369509 2/5/2013 | Issued | 6/22/2031 | Avaya Inc. | 4th year fee due 2/5/2017 |
| X | Packet prioritization and associated bandwidth and buffer management techniques for audio over IP | 12/748094 3/26/2010 | 20100182930 | 8370515 2/5/2013 | Issued | 10/11/2023 | Avaya Inc. | 4th year fee due 2/5/2017 |
| X | System and method for playing back individual conference callers | 12/403624 3/13/2009 | 20100232579 | 8373743 2/12/2013 | Issued | 7/9/2031 | Avaya Inc. | 4th year fee due 2/12/2017 |
| X | Management of call handling treatments | 12/504830 7/17/2009 | 20110013765 | 8374327 2/12/2013 | Issued | 12/13/2031 | Avaya Inc. | 4th year fee due 2/12/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method of enhanced collaboration through teleportation | 13/177178 7/6/2011 | 20130014032 | 8375085 2/12/2013 | Issued | 8/14/2031 | Avaya Inc. | 4th year fee due 2/12/2017 |
| X | Document version marking and access method and apparatus | 10/787503 2/25/2004 | – | 8375290 2/12/2013 | Issued | 1/15/2028 | Avaya Inc. | 4th year fee due 2/12/2017 |
| X | Non-destructive thermal conductivity detection of solder voids | 12/779848 5/13/2010 | 20110278455 | 8376209 2/19/2013 | Issued | 5/13/2030 | Avaya Inc. | 4th year fee due 2/19/2017 |
| X | Methods, apparatus and computer readable medium for conveying virtual local area network (VLAN) policies from designated to roamed network | 12/772755 5/3/2010 | 20100290445 | 8379652 2/19/2013 | Issued | 6/2/2031 | Avaya Inc. | 4th year fee due 2/19/2017 |
| X | One-touch user voiced message | 10/909038 7/30/2004 | 20060029197 | 8379809 2/19/2013 | Issued | 10/9/2030 | Avaya Inc. | 4th year fee due 2/19/2017 |
| X | Indexing recordings of telephony sessions | 12/343643 12/24/2008 | 20100158204 | 8379819 2/19/2013 | Issued | 9/17/2031 | Avaya Inc. | 4th year fee due 2/19/2017 |
| | Method for registering communication terminals with base station devices by using virtual appliances | 13/563113 7/31/2012 | 20120302236 | 8380202 2/19/2013 | Issued | 6/14/2030 | Avaya Inc. | 4th year fee due 2/19/2017  Subject to a terminal disclaimer |
| X | System and method for identifying and managing customer needs | 12/270443 11/13/2008 | 20100121672 | 8380555 2/19/2013 | Issued | 6/17/2031 | Avaya Inc. | 4th year fee due 2/19/2017 |
| X | Peer-to-peer mixing system and method | 12/645933 12/23/2009 | 20110047238 | 8380805 2/19/2013 | Issued | 11/20/2031 | Avaya Inc. | 4th year fee due 2/19/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method to allow seamless connectivity for wireless devices in DHCP snooping/dynamic ARP inspection/IP source guard enabled unified network | 12/778573 5/12/2010 | 20100293250 | 8380819 2/19/2013 | Issued | 12/16/2030 | Avaya Inc. | 4th year fee due 2/19/2017 |
| X | Practical measurement-based session admission control for Wi-Fi LAN systems | 12/716168 3/2/2010 | 20110058473 | 8385197 2/26/2013 | Issued | 1/30/2031 | Avaya Inc. | 4th year fee due 2/26/2017 |
| X | Method and apparatus for providing fast reroute of a unicast packet within a network element to an available port associated with a multi-link trunk | 12/772482 5/3/2010 | 20100290469 | 8385335 2/26/2013 | Issued | 4/28/2031 | Avaya Inc. | 4th year fee due 2/26/2017  Subject to a terminal disclaimer |
| X | Real-time detective | 12/119352 5/12/2008 | — | 8385532 2/26/2013 | Issued | 11/1/2031 | Avaya Inc. | 4th year fee due 2/26/2017 |
| X | Bidding work assignment on conference/subscribe RTP clearing house | 12/563831 9/21/2009 | 20110071879 | 8385533 2/26/2013 | Issued | 10/14/2031 | Avaya Inc. | 4th year fee due 2/26/2017 |
| X | Estimating a listener's ability to understand a speaker, based on comparisons of their styles of speech | 12/781133 5/17/2010 | 20110282669 | 8386252 2/26/2013 | Issued | 2/15/2031 | Avaya Inc. | 4th year fee due 2/26/2017 |
| X | Providing descriptions of visually presented information to video teleconference participants who are not video-enabled | 12/405816 3/17/2009 | 20100241432 | 8386255 2/26/2013 | Issued | 12/28/2031 | Avaya Inc. | 4th year fee due 2/26/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Quantum and promiscuous user agents | 12/614562 11/9/2009 | 20110110362 | 8391138 3/5/2013 | Issued | 4/22/2031 | Avaya Inc. | 4th year fee due 3/5/2017 |
| X | Probationary admission control in relay networks | 11/861079 9/25/2007 | 20080080523 | 8391154 3/5/2013 | Issued | 1/8/2028 | Avaya Inc. | 4th year fee due 3/5/2017 |
| X | Proactive load distribution for 802.111-based wireless LANs | 12/716180 3/2/2010 | 20110058478 | 8391224 3/5/2013 | Issued | 2/3/2031 | Avaya Inc. | 4th year fee due 3/5/2017 |
| X | State-based management of messaging system jitter buffers | 12/510479 7/28/2009 | 20110026691 | 8391320 3/5/2013 | Issued | 10/8/2030 | Avaya Inc. | 4th year fee due 3/5/2017 |
| X | Method and system for live collaborative tagging of audio conferences | 12/818385 6/18/2010 | 20110228921 | 8391455 3/5/2013 | Issued | 5/17/2031 | Avaya Inc. | 4th year fee due 3/5/2017 |
| X | Caching user information in an integrated communication system | 13/022770 2/8/2011 | 20110131287 | 8391461 3/5/2013 | Issued | 4/27/2025 | Avaya Inc. | 4th year fee due 3/5/2017 |
| X | Method and apparatus for identifying related contacts | 11/469798 9/1/2006 | — | 8391463 3/5/2013 | Issued | 1/28/2031 | Avaya Inc. | 4th year fee due 3/5/2017 |
| X | Staged establishment of secure strings of symbols | 12/473157 5/27/2009 | 20100306526 | 8392711 3/5/2013 | Issued | 9/1/2031 | Avaya Inc. | 4th year fee due 3/5/2017 |
| X | Trusted host list for TLS sessions | 12/196584 8/22/2008 | — | 8392980 3/5/2013 | Issued | 12/31/2029 | Avaya Inc. and ►Manish Gaur | 4th year fee due 3/5/2017 |
| X | Visual voicemail management | 11/475651 6/26/2006 | 20080207176 | 8396456 3/12/2013 | Issued | 7/4/2028 | Avaya Integrated Cabinet Solutions Inc. | 4th year fee due 3/12/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Network synchronization over IP networks | 12/419144 4/6/2009 | 20100254499 | 8401007 3/19/2013 | Issued | 6/16/2029 | Avaya Inc. | 4th year fee due 3/19/2017 |
| X | Automatic normalization of spoken syllable duration | 12/781162 5/17/2010 | 20110282650 | 8401856 3/19/2013 | Issued | 4/2/2031 | Avaya Inc. | 4th year fee due 3/19/2017 |
| | Graphical user interface for a display screen | 29/376191 10/4/2010 | — | D678305 3/19/2013 | Issued | 3/19/2027 | Avaya Inc. | No fees payable |
| X | Monitoring responsive objects in vehicles | 12/240256 9/29/2008 | 20100079256 | 8405484 3/26/2013 | Issued | 4/5/2031 | Avaya Inc. | 4th year fee due 3/26/2017 |
| X | Packet fragmentation prevention | 12/366915 2/6/2009 | 20090135734 | 8406240 3/26/2013 | Issued | 6/5/2023 | Avaya Communication Israel Ltd | 4th year fee due 3/26/2017 |
| X | Conference call participant management system and method | 11/476062 6/28/2006 | 20070071203 | 8406403 3/26/2013 | Issued | 1/23/2032 | Avaya Inc. | 4th year fee due 3/26/2017  Subject to a terminal disclaimer |
| | Systems, methods, and media for identifying and associating user devices with media cues | 12/502380 7/14/2009 | 20110016204 | 8407287 3/26/2013 | Issued | 5/5/2031 | Avaya Inc. | 4th year fee due 3/26/2017 |
| X | System and method for detecting and preventing denial of service attacks in a communications system | 13/052959 3/21/2011 | 20110173697 | 8407342 3/26/2013 | Issued | 2/13/2025 | Avaya Inc. | 4th year fee due 3/26/2017 |
| X | User session dependent URL masking | 11/395439 3/31/2006 | 20070245027 | 8407482 3/26/2013 | Issued | 7/15/2030 | Avaya Inc. | 4th year fee due 3/26/2017 |
| X | DLP-based wireless docking for WiFi-based endpoints with desktop | 12/731850 3/25/2010 | 20110235530 | 8411700 4/2/2013 | Issued | 6/26/2031 | Avaya Inc. | 4th year fee due 4/2/2017 |

291

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Next agent available notification | 11/244359 10/4/2005 | — | 8411843 4/2/2013 | Issued | 3/18/2031 | Avaya Inc. | 4th year fee due 4/2/2017 |
| X | Testing voice-based office equipment for immunity to interference from wireless devices | 11/636885 12/11/2006 | 20070159199 | 8412111 4/2/2013 | Issued | 2/6/2031 | Avaya Inc. ►Goldman Sachs & Co. ► Stephen Berger, Werner Schaefer, Jeff Rodman, Tony Griffiths | Vivek Talwar, Stephen Berger, Werner Schaefer, Jeff Rodman, Tony Griffiths, Joseph Liguori |
| X | Next generation cell phone | 12/262650 10/31/2008 | 20100113034 | 8412203 4/2/2013 | Issued | 8/22/2030 | Avaya Inc. | 4th year fee due 4/2/2017 |
| X | Method and apparatus for the automatic completion of composite characters | 11/170676 6/28/2005 | 20060294462 | 8413069 4/2/2013 | Issued | 4/6/2030 | Avaya Inc. | 4th year fee due 4/2/2017 |
| X | Method and apparatus for efficient memory replication for high availability (HA) protection of a virtual machine (VM) | 12/895230 9/30/2010 | 20120084782 | 8413145 4/2/2013 | Issued | 7/2/2031 | Avaya Inc. | 4th year fee due 4/2/2017 |
| X | System and method for changing conference moderators during a conference call | 12/978742 12/27/2010 | 20120163576 | 8416937 4/9/2013 | Issued | 6/21/2031 | Avaya Inc. | 4th year fee due 4/9/2017 |
| X | Servicing calls in call centers based on caller geo-location | 12/490247 6/23/2009 | 20100322407 | 8416944 4/9/2013 | Issued | 4/6/2031 | Avaya Inc. | 4th year fee due 4/9/2017 |
| X | Method and apparatus for high availability (HA) protection of a running virtual machine (VM) | 12/711968 2/24/2010 | 20110208908 | 8417885 4/9/2013 | Issued | 5/21/2031 | ►Wu Chou, Weiping Guo, Vivekananda Velamala, Zhi Qiang Zhao | 4th year fee due 4/9/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Network switch port aggregation | 12/951709 11/22/2010 | 20120127998 | 8422504 4/16/2013 | Issued | 7/28/2031 | Avaya Inc. | 4th year fee due 4/16/2017 |
| X | Location-based presence automation | 11/233875 9/23/2005 | 20070069888 | 8423045 4/16/2013 | Issued | 4/25/2026 | Avaya Inc. | 4th year fee due 4/16/2017 |
| X | Network framework associating non-enterprise phone with enterprise users | 12/701165 2/5/2010 | 20110066707 | 8423629 4/16/2013 | Issued | 4/15/2031 | Avaya Inc. | 4th year fee due 4/16/2017 |
| X | Virtual local area network server redundancy and failover to enable seamless mobility in the mobility domain | 12/772424 5/3/2010 | 20100293043 | 8427938 4/23/2013 | Issued | 6/25/2031 | Avaya Inc. | 4th year fee due 4/23/2017 |
| X | Architecture using inexpensive, managed wireless switching points to deliver large scale WLAN | 12/775026 5/6/2010 | 20100290358 | 8428021 4/23/2013 | Issued | 5/24/2031 | Avaya Inc. | 4th year fee due 4/23/2017 |
| X | Generation of redundant scheduled network paths using a branch and merge technique | 10/286013 11/1/2002 | 20030048782 | 8428056 4/23/2013 | Issued | 5/20/2027 | Avaya Inc. | 4th year fee due 4/23/2017 |
| X | Learning and unlearning in a network switch | 11/384883 3/20/2006 | — | 8428073 4/23/2013 | Issued | 2/8/2029 | Avaya Inc. | 4th year fee due 4/23/2017 |
| X | Customer service agent assisted social networks | 12/612113 11/4/2009 | 20110103567 | 8428245 4/23/2013 | Issued | 7/27/2031 | Avaya Inc. | 4th year fee due 4/23/2017 |
| X | System and method for robust and efficient free chain management | 12/729324 3/23/2010 | 20110238942 | 8429371 4/23/2013 | Issued | 6/17/2031 | Avaya Inc. | 4th year fee due 4/23/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Split multi-link trunking (SMLT) hold-down timer for internet protocol (IP) multicast | 12/979586 12/28/2010 | 20120163162 | 8432789 4/30/2013 | Issued | 11/11/2031 | Avaya Inc. | 4th year fee due 4/30/2017 |
| X | Switching communications between different networks based on device capabilities | 12/791662 6/1/2010 | 20110044184 | 8432825 4/30/2013 | Issued | 2/7/2031 | Avaya Inc. | 4th year fee due 4/30/2017 |
| X | Optimizing conference quality with diverse codecs | 11/348668 2/6/2006 | — | 8433050 4/30/2013 | Issued | 5/25/2031 | Avaya Inc. | 4th year fee due 4/30/2017 |
| X | Method and system for distributed speakerphone echo cancellation | 12/188719 8/8/2008 | 20100034372 | 8433058 4/30/2013 | Issued | 1/12/2032 | Avaya Inc. | 4th year fee due 4/30/2017 |
| X | Server-coordinated ringtones | 12/173708 7/15/2008 | 20080280596 | 8433295 4/30/2013 | Issued | 2/27/2027 | Avaya Inc. | 4th year fee due 4/30/2017 |
| X | Representations of communications sessions in virtual environments | 12/739345 4/22/2010 | 20100313147 | 8434004 4/30/2013 | Issued | 11/4/2029 | Avaya Inc. | 4th year fee due 4/30/2017 |
| X | Flexible security requirements in an enterprise network | 13/030593 2/18/2011 | 20110209196 | 8434128 4/30/2013 | Issued | 7/28/2031 | Avaya Inc. | 4th year fee due 4/30/2017 |
| | Handset | 29/376089 10/1/2010 | — | D681021 4/30/2013 | Issued | 4/30/2027 | Avaya Inc. | No fees payable |
| | Dynamic configuration of VoIP trunks | 11/864194 9/28/2007 | 20080186958 | 8437254 5/7/2013 | Issued | 12/6/2031 | Avaya UK | 4th year fee due 5/7/2017 |
| X | Flow through call control | 12/547957 8/26/2009 | 20110051605 | 8437266 5/7/2013 | Issued | 5/17/2031 | Avaya Inc. | 4th year fee due 5/7/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Contact priority reordering | 11/374740 3/14/2006 | 20070217418 | 8437341 5/7/2013 | Issued | 11/6/2028 | Avaya Inc. | 4th year fee due 5/7/2017 |
| X | Conference participant finder method and apparatus | 12/392823 2/25/2009 | — | 8437461 5/7/2013 | Issued | 10/3/2030 | Avaya Inc. | 4th year fee due 5/7/2017 |
| X | Handling of a session initiation protocol-capable telecommunications terminal that is put on hold | 11/935209 11/5/2007 | 20090116635 | 8437464 5/7/2013 | Issued | 12/1/2030 | Avaya Inc. | 4th year fee due 5/7/2017 |
| X | Unified communications appliance | 12/489043 6/22/2009 | 20100322395 | 8442189 5/14/2013 | Issued | 2/14/2032 | Avaya Inc. | 4th year fee due 5/14/2017 |
| X | Connecting wireless, wireline, and internet-protocol terminals | 12/197858 8/25/2008 | 20090274282 | 8442192 5/14/2013 | Issued | 12/14/2031 | Avaya Inc. | 4th year fee due 5/14/2017 |
| X | Telephone-based user interface for participating simultaneously in more than one teleconference | 11/395558 3/30/2006 | — | 8442197 5/14/2013 | Issued | 7/31/2029 | Avaya Inc. | 4th year fee due 5/14/2017 |
| X | Private-branch exchange that provides outgoing calling for an off-premises terminal in the presence of a third-party application | 11/671442 2/5/2007 | 20080187123 | 8442202 5/14/2013 | Issued | 3/7/2031 | Avaya Inc. | 4th year fee due 5/14/2017  Subject to a terminal disclaimer |
| X | Automated text-based messaging interaction using natural language understanding technologies | 12/636163 12/11/2009 | 20100151889 | 8442563 5/14/2013 | Issued | 4/20/2031 | ►Chun-Yang Chen, Russell Gulli, Christopher Passaretti, Chingfa Wu, Stephen Buckley | 4th year fee due 5/14/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus for managing network congestion due to automatic configuration procedures | 10/897212 7/21/2004 | — | 8443072 5/14/2013 | Issued | 10/28/2030 | Avaya Inc. | 4th year fee due 5/14/2017 |
| X | Graphical representation of definitions of statistics | 10/944329 9/17/2004 | — | 8443295 5/14/2013 | Issued | 11/22/2028 | Avaya Inc. | 4th year fee due 5/14/2017 |
| X | Routed split multi-link trunking resiliency for wireless local area network split-plane environments | 12/917014 11/1/2010 | 20120106320 | 8446818 5/21/2013 | Issued | 12/3/2031 | Avaya Inc. | 4th year fee due 5/21/2017 |
| X | Reduction of wireless communication costs in enterprises | 11/854440 9/12/2007 | 20090022303 | 8452303 5/28/2013 | Issued | 1/25/2031 | Avaya Inc. | 4th year fee due 5/28/2017 |
| X | OCAP/STB ACAP/satellite-receiver audience response/consumer application | 12/883303 9/16/2010 | 20120047525 | 8453176 5/28/2013 | Issued | 5/10/2031 | Avaya Inc. | 4th year fee due 5/28/2017 |
| X | Open cable application platform set-top box (STB) personal profiles and communications applications | 12/050634 3/18/2008 | 20090241160 | 8453188 5/28/2013 | Issued | 4/2/2029 | Avaya Inc. | 4th year fee due 5/28/2017 |
| X | System and method for analyzing and testing packet flows to localize problems | 12/827578 6/30/2010 | 20110211459 | 8457004 6/4/2013 | Issued | 4/20/2031 | Avaya Inc. | 4th year fee due 6/4/2017 |
| X | Instant message contact management in a contact center | 12/776013 5/7/2010 | 20100296646 | 8457300 6/4/2013 | Issued | 3/24/2025 | Avaya Inc. | 4th year fee due 6/4/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for automatically adapting audio packet marking in a packet network | 12/827674 6/30/2010 | 20110211450 | 8462634 6/11/2013 | Issued | 7/25/2031 | Avaya Inc. | 4th year fee due 6/11/2017 |
| X | Dial plan routing for fragmented networks | 11/231203 9/19/2005 | — | 8462637 6/11/2013 | Issued | 3/18/2029 | Avaya Inc. | 4th year fee due 6/11/2017 |
| X | Multiple simultaneous wireless connections in a wireless local area network | 12/913583 10/27/2010 | 20110038349 | 8462735 6/11/2013 | Issued | 9/29/2024 | Avaya Inc. | 4th year fee due 6/11/2017 |
| X | Monitoring signal path quality in a conference call | 11/420316 5/25/2006 | 20070286347 | 8462931 6/11/2013 | Issued | 3/8/2030 | Avaya Inc. | 4th year fee due 6/11/2017 |
| X | Intelligent ringtone service | 12/241900 9/30/2008 | 20090029683 | 8463330 6/11/2013 | Issued | 6/13/2025 | Avaya Inc. | 4th year fee due 6/11/2017 |
|  | Systems, methods, and media for retransmitting data using the secure real-time transport protocol | 11/899294 9/5/2007 | 20090063858 | 8464053 6/11/2013 | Issued | 8/13/2030 | Avaya Inc. | 4th year fee due 6/11/2017 |
| X | Trusted group of a plurality of devices with single sign on, secure authentication | 13/042201 3/7/2011 | 20110225426 | 8464063 6/11/2013 | Issued | 3/15/2031 | Avaya Inc. | 4th year fee due 6/11/2017 |
| X | Creation of ad hoc social networks based on issue identification | 12/640158 12/17/2009 | 20110153588 | 8468102 6/18/2013 | Issued | 5/17/2031 | Avaya Inc. | 4th year fee due 6/18/2017 |
|  | Connecting devices in a peer-to-peer network with a service provider | 11/427403 6/29/2006 | 20080005056 | 8468131 6/18/2013 | Issued | 6/27/2027 | Avaya Canada Corp. | 4th year fee due 6/18/2017 |
| X | Task-oriented communication filter method and apparatus | 12/753653 4/2/2010 | 20110246668 | 8468265 6/18/2013 | Issued | 12/28/2030 | Avaya Inc. | 4th year fee due 6/18/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | Portion of a display screen with transitional icon | 29/402312 9/22/2011 | — | D684592 6/18/2013 | Issued | 6/18/2027 | Avaya Inc. | No fees payable |
| X | Method for monitoring the safety of travelers | 12/509117 7/24/2009 | 20110018709 | 8471699 6/25/2013 | Issued | 3/21/2032 | Avaya Inc. | 4th year fee due 6/25/2017 |
| X | Conference waiting room method and apparatus | 12/547060 8/25/2009 | 20110051917 | 8472602 6/25/2013 | Issued | 4/25/2032 | Avaya Inc. | 4th year fee due 6/25/2017 |
| X | Call center customer queue shortcut access code | 10/768894 1/29/2004 | — | 8472612 6/25/2013 | Issued | 5/7/2030 | Avaya Inc. | 4th year fee due 6/25/2017 |
| X | Contact center expert identification | 12/797507 6/9/2010 | 20110307402 | 8473423 6/25/2013 | Issued | 3/12/2031 | Avaya Inc. | 4th year fee due 6/25/2017 |
| X | Conference-enhancing announcements and information | 12/951431 11/22/2010 | 20110093548 | 8473559 6/25/2013 | Issued | 8/7/2028 | Avaya Inc. | 4th year fee due 6/25/2017 |
| X | Automatic video switching for multimedia conferencing | 12/394292 2/27/2009 | 20100220172 | 8477174 7/2/2013 | Issued | 2/21/2032 | Avaya Inc. | 4th year fee due 7/2/2017 |
| X | Adaptively maintaining quality of service (QoS) in distributed PBX networks | 12/977716 12/23/2010 | 20110090796 | 8477602 7/2/2013 | Issued | 8/21/2020 | Avaya Inc. | 4th year fee due 7/2/2017  Subject to a terminal disclaimer |
| X | Method for achieving high-availability of itineraries in a real-time network scheduled packet routing system | 10/345897 1/16/2003 | — | 8477616 7/2/2013 | Issued | 12/14/2028 | Avaya Inc. | 4th year fee due 7/2/2017 |
| X | Enhanced mobility management at a mobile access gateway | 12/512594 7/30/2009 | 20110026453 | 8477685 7/2/2013 | Issued | 11/11/2031 | Avaya Inc. | 4th year fee due 7/2/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Unifying local and mobility network identifiers | 12/776897 5/10/2010 | 20100290398 | 8477775 7/2/2013 | Issued | 5/24/2031 | Avaya Inc. | 4th year fee due 7/2/2017 |
| X | Method and apparatus for locally implementing port selection via synchronized port state databases maintained by the forwarding plane of a network element | 12/772441 5/3/2010 | 20100290335 | 8477791 7/2/2013 | Issued | 7/13/2031 | Avaya Inc. | 4th year fee due 7/2/2017  Subject to a terminal disclaimer |
| X | Automatically initiating a process by the outcome of a voting conference | 11/860692 9/25/2007 | — | 8478819 7/2/2013 | Issued | 11/18/2028 | Avaya Inc. | 4th year fee due 7/2/2017 |
| X | Conditioning responses to emotions of text communications | 12/833182 7/9/2010 | 20120011208 | 8478826 7/2/2013 | Issued | 6/30/2031 | Avaya Inc. | 4th year fee due 7/2/2017 |
| X | Tolerant device licensing in a distributed environment | 12/775031 5/6/2010 | 20100293272 | 8478854 7/2/2013 | Issued | 12/8/2030 | Avaya Inc. | 4th year fee due 7/2/2017 |
| X | Identity assertion | 11/961783 12/20/2007 | 20080301788 | 8479272 7/2/2013 | Issued | 6/27/2030 | Avaya Inc. | 4th year fee due 7/2/2017 |
| X | Security policy enforcement for mobile devices connecting to a virtual private network gateway | 13/215290 8/23/2011 | 20130055336 | 8479279 7/2/2013 | Issued | 10/28/2031 | Avaya Inc. | 4th year fee due 7/2/2017 |
| X | Systems, methods, and media for identifying degraded video call links | 13/151065 6/1/2011 | 20120306990 | 8483044 7/9/2013 | Issued | 3/8/2032 | Avaya Inc. | 4th year fee due 7/9/2017 |
| X | System and method for joining conference calls | 12/896674 10/1/2010 | 20110228922 | 8483375 7/9/2013 | Issued | 7/29/2031 | Avaya Inc. | 4th year fee due 7/9/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Sharing of electromagnetic-signal measurements for providing feedback about transmit-path signal quality | 12/207219 9/9/2008 | 20100062756 | 8483679 7/9/2013 | Issued | 1/28/2030 | Avaya Inc. | 4th year fee due 7/9/2017 |
| X | Arrangement for creating and using a phonetic-alphabet representation of a name of a party to a call | 12/058875 3/31/2008 | 20090248421 | 8484034 7/9/2013 | Issued | 9/12/2030 | Avaya Inc. | 4th year fee due 7/9/2017 |
| X | Apparatus and method for stateful web services enablement | 12/035983 2/22/2008 | 20080208972 | 8484328 7/9/2013 | Issued | 11/3/2030 | Avaya Inc. | 4th year fee due 7/9/2017 |
| X | Advanced availability detection | 12/724155 3/15/2010 | 20100235501 | 8484339 7/9/2013 | Issued | 5/29/2031 | Avaya Inc. | 4th year fee due 7/9/2017  Subject to a terminal disclaimer |
| X | Efficient program instrumentation | 12/240876 9/29/2008 | 20090249309 | 8484623 7/9/2013 | Issued | 6/27/2031 | Avaya Inc. | 4th year fee due 7/9/2017 |
| X | Distributed priority queue that maintains item locality | 12/115031 5/5/2008 | 20080276241 | 8484651 7/9/2013 | Issued | 11/19/2031 | Avaya Inc. | 4th year fee due 7/9/2017 |
| X | Next generation integration between different domains, such as, enterprise and service provider using sequencing applications and IMS peering | 12/701168 2/5/2010 | 20110067091 | 8484704 7/9/2013 | Issued | 1/13/2031 | Avaya Inc. | 4th year fee due 7/9/2017 |
| X | Programmable presence proxy for determining a presence status of a user | 12/212241 9/17/2008 | 20090009343 | 8487770 7/16/2013 | Issued | 1/20/2026 | Avaya Inc. | 4th year fee due 7/16/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus performing automatic resource distribution | 12/060411 4/1/2008 | — | 8488587 7/16/2013 | Issued | 5/16/2032 | Avaya Inc. | 4th year fee due 7/16/2017 |
| X | Unified messenging system and method | 11/801882 5/11/2007 | 20080279350 | 8488751 7/16/2013 | Issued | 8/3/2031 | Avaya Inc. | 4th year fee due 7/16/2017 |
| X | Call routing or escalation based on the identity, role or urgency of the calling or communicating party | 12/836752 7/15/2010 | 20110044442 | 8488760 7/16/2013 | Issued | 12/4/2030 | Avaya Inc. | 4th year fee due 7/16/2017 |
| X | Conference call selectable configuration in which participants can be configured to join at different time (order), use presence information to configure/initiate the conference call | 11/860700 9/25/2007 | — | 8488764 7/16/2013 | Issued | 6/5/2031 | Avaya Inc. | 4th year fee due 7/16/2017 |
| X | Grouping of contact center agents | 13/115657 5/25/2011 | 20120300920 | 8488772 7/16/2013 | Issued | 5/25/2031 | Avaya Inc. | 4th year fee due 7/16/2017 |
| X | Interface for meeting facilitation and coordination, method and apparatus | 10/770640 2/2/2004 | — | 8489442 7/16/2013 | Issued | 6/3/2028 | Avaya Inc. | 4th year fee due 7/16/2017 |
| X | System and method for predicting meeting subjects, logistics, and resources | 13/049067 3/16/2011 | 20110231409 | 8489615 7/16/2013 | Issued | 4/19/2031 | Avaya Inc. | 4th year fee due 7/16/2017 |
| X | Drag and drop importation of content | 12/837275 7/15/2010 | 20110047187 | 8489646 7/16/2013 | Issued | 12/8/2030 | Avaya Inc. | 4th year fee due 7/16/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method for paramaterized application specific integrated circuit (ASIC)/field programmable gate array (FPGA) memory-based ternary content addressable memory (TCAM) | 12/953952 11/24/2010 | 20110320693 | 8489849 7/16/2013 | Issued | 7/25/2031 | Avaya Inc. | 4th year fee due 7/16/2017 |
| X | Dynamic IVR dialog based on analytics data | 12/566466 9/24/2009 | 20110069828 | 8494148 7/23/2013 | Issued | 7/10/2031 | Avaya Inc. | 4th year fee due 7/23/2017 |
| X | System and method for generating search terms | 12/509185 7/24/2009 | 20110022609 | 8495062 7/23/2013 | Issued | 9/16/2030 | Avaya Inc. | 4th year fee due 7/23/2017 |
| X | Threading of mixed media | 11/487084 7/13/2006 | — | 8495147 7/23/2013 | Issued | 12/8/2028 | Avaya Inc. | 4th year fee due 7/23/2017 |
| X | Method and apparatus for a publish-subscribe system with templates for role-based view of subscriptions | 10/999909 11/30/2004 | 20050210062 | 8495163 7/23/2013 | Issued | 10/23/2027 | Avaya Inc. | 4th year fee due 7/23/2017 |
| X | Trust based application filtering | 12/566354 9/24/2009 | 20110072508 | 8495726 7/23/2013 | Issued | 9/22/2031 | Avaya Inc. | 4th year fee due 7/23/2017 |
| X | Method and apparatus for managing training of call center agents | 12/228507 8/13/2008 | — | 8498403 7/30/2013 | Issued | 5/18/2032 | Avaya Inc. | 4th year fee due 7/30/2017 |
| X | Methods and systems for monitoring contact center operations | 13/163946 6/20/2011 | 20120321059 | 8498404 7/30/2013 | Issued | 12/22/2031 | Avaya Inc. | 4th year fee due 7/30/2017 |
|  | Location based automatic dialing | 11/624480 1/18/2007 | 20080026751 | 8498630 7/30/2013 | Issued | 10/30/2029 | Avaya UK | 4th year fee due 7/30/2017 |
| X | Advanced availability detection | 12/645866 12/23/2009 | 20100235524 | 8499085 7/30/2013 | Issued | 5/17/2032 | Avaya Inc. | 4th year fee due 7/30/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Cache management for increasing performance of high-availability multi-core systems | 13/674219 11/12/2012 | 20130103910 | 8499133 7/30/2013 | Issued | 9/30/2029 | Avaya Inc. | 4th year fee due 7/30/2017<br><br>Subject to a terminal disclaimer |
| X | Dynamically allocating server resources to competing classes of work based upon achievement of service goals | 11/555563 11/1/2006 | 20070074220 | 8499301 7/30/2013 | Issued | 5/2/2032 | Avaya Inc. | 4th year fee due 7/30/2017 |
| X | Dynamic techniques for optimizing soft real-time task performance in virtual machine | 13/450520 4/19/2012 | 20120216207 | 8499303 7/30/2013 | Issued | 8/4/2030 | Avaya Inc. | 4th year fee due 7/30/2017<br><br>Subject to a terminal disclaimer |
| X | System, method and apparatus for authenticating and protecting an IP user-end device | 12/603236 10/21/2009 | 20100107230 | 8503657 8/6/2013 | Issued | 7/24/2030 | Avaya Inc. | 4th year fee due 8/6/2017 |
| X | Database structures and administration techniques for generalized localization of database items | 11/861857 9/26/2007 | — | 8504534 8/6/2013 | Issued | 12/22/2029 | Avaya Inc. | 4th year fee due 8/6/2017 |
| X | Customized algorithm and method of mixing multiple different algorithms | 12/569615 9/29/2009 | 20110078329 | 8504717 8/6/2013 | Issued | 2/27/2031 | Avaya Inc. | 4th year fee due 8/6/2017 |
| X | Circuit emulation service over IP with dynamic bandwidth allocation | 12/107386 4/22/2008 | — | 8509114 8/13/2013 | Issued | 3/17/2031 | Avaya Inc. | 4th year fee due 8/13/2017 |
| X | Computer and telephony integration | 10/955977 9/30/2004 | 20060067507 | 8509419 8/13/2013 | Issued | 10/28/2029 | Avaya Inc. | 4th year fee due 8/13/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Cohesive team selection based on a social network model | 11/560733 11/16/2006 | 20080120261 | 8510230 8/13/2013 | Issued | 4/18/2031 | Avaya Inc. | 4th year fee due 8/13/2017 |
| X | Method and apparatus for automatic notification and response | 12/243442 10/1/2008 | 20090037548 | 8510392 8/13/2013 | Issued | 7/20/2022 | Avaya Inc. | 4th year fee due 8/13/2017 |
| X | Highly scalable and distributed call/media modeling and control framework | 12/979134 12/27/2010 | 20120163571 | 8510435 8/13/2013 | Issued | 1/4/2032 | Avaya Inc. | 4th year fee due 8/13/2017 |
| X | Presence-based mechanism to include visiting associates in location-specific email distribution lists | 11/862384 9/27/2007 | — | 8510472 8/13/2013 | Issued | 5/10/2030 | Avaya Inc. | 4th year fee due 8/13/2017 |
| X | Audio conference feedback system and method | 12/872475 8/31/2010 | 20120051533 | 8515041 8/20/2013 | Issued | 11/23/2031 | Avaya Inc. | 4th year fee due 8/20/2017 |
| X | Social network urgent communication monitor and real-time call launch system | 12/720923 3/10/2010 | — | 8515049 8/20/2013 | Issued | 1/13/2031 | Avaya Inc. | 4th year fee due 8/20/2017 |
| X | Method and apparatus for automatic notification and response based on communication flow expressions having dynamic context | 11/083365 3/17/2005 | 20050223070 | 8516045 8/20/2013 | Issued | 10/31/2029 | Avaya Inc. | 4th year fee due 8/20/2017

Subject to a terminal disclaimer |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for per flow guaranteed throughput, multiple TCP flow bandwidth provisioning, and elimination of packet drops for transmission control protocol (TCP) and TCP-friendly protocols | 10/703186 11/6/2003 | 20040136370 | 8520520 8/27/2013 | Issued | 10/6/2027 | Avaya Inc. | 4th year fee due 8/27/2017 |
| X | Registering an endpoint with a sliding window of controllers in a list of controllers of a survivable network | 12/211284 9/16/2008 | 20100070563 | 8527656 9/3/2013 | Issued | 8/7/2029 | Avaya Inc. | 4th year fee due 9/3/2017 |
| X | Method and apparatus for call control using motion and position information | 11/899338 9/5/2007 | — | 8532285 9/10/2013 | Issued | 7/10/2032 | Avaya Inc. | 4th year fee due 9/10/2017 Subject to a terminal disclaimer |
| X | Multicast VPN support for IP-VPN lite | 12/980885 12/29/2010 | 20120170578 | 8537816 9/17/2013 | Issued | 6/16/2031 | Avaya Inc. | 4th year fee due 9/17/2017 |
| X | Interrupting a conference call for an emergency situation | 11/514571 8/31/2006 | — | 8537981 9/17/2013 | Issued | 2/5/2030 | Avaya Inc. | 4th year fee due 9/17/2017 |
| X | Port switch | 10/454190 6/3/2003 | 20030200341 | 8539111 9/17/2013 | Issued | 2/6/2022 | Avaya Inc. | 4th year fee due 9/17/2017 |
| X | Method and apparatus for monitoring user attention with a computer-generated virtual environment | 12/344522 12/28/2008 | 20100164956 | 8542232 9/24/2013 | Issued | 1/6/2031 | Avaya Inc. | 4th year fee due 9/24/2017 |
| X | Waveform quality feedback for the selection of gateways | 11/424937 6/19/2006 | 20070291745 | 8542669 9/24/2013 | Issued | 12/21/2031 | Avaya Inc. | 4th year fee due 9/24/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and system for replaying a portion of a multi-party audio interaction | 12/569931 9/30/2009 | 20110077755 | 8547880 10/1/2013 | Issued | 4/3/2032 | Avaya Inc. | 4th year fee due 10/1/2017 |
| X | Method and system for detecting a relevant utterance in a voice session | 12/341246 12/22/2008 | 20100161335 | 8548812 10/1/2013 | Issued | 12/13/2031 | Avaya Inc. | 4th year fee due 10/1/2017 |
| X | Personal identification and interactive device for internet-based text and video communication services | 12/486605 6/17/2009 | 20100322391 | 8553849 10/8/2013 | Issued | 4/16/2032 | Avaya Inc. | 4th year fee due 10/8/2017 |
| X | Method and apparatus for measuring voice quality on a VoIP network | 12/050991 3/19/2008 | 20090238085 | 8559320 10/15/2013 | Issued | 10/31/2030 | Avaya Inc. | 4th year fee due 10/15/2017 |
| X | Extensible diagnostic tool | 11/053270 2/7/2005 | 20060177008 | 8559605 10/15/2013 | Issued | 4/18/2030 | Avaya Inc. | 4th year fee due 10/15/2017 |
| X | System and method for isolating uncertainty between speech recognition and natural language processing | 12/889172 9/23/2010 | 20110213616 | 8560311 10/15/2013 | Issued | 4/6/2031 | Avaya Inc. | 4th year fee due 10/15/2017 |
| X | System and method for developing technology assets | 12/284233 9/19/2008 | 20090216589 | 8560419 10/15/2013 | Issued | 4/20/2031 | Avaya Inc. | 4th year fee due 10/15/2017 |
| X | Shared virtual tunnels supporting Mac learning in communication networks | 12/916730 11/1/2010 | 20120063451 | 8565230 10/22/2013 | Issued | 5/12/2031 | Avaya Inc. | 4th year fee due 10/22/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Automatic configuration of soft phones that are usable in conjunction with special-purpose endpoints | 12/569581 9/29/2009 | 20110075821 | 8565386 10/22/2013 | Issued | 6/8/2032 | Avaya Inc. | 4th year fee due 10/22/2017 |
| X | Servicing calls in call centers based on estimated call value | 12/490238 6/23/2009 | 20100322406 | 8565412 10/22/2013 | Issued | 7/10/2032 | Avaya Inc. | 4th year fee due 10/22/2017 |
| X | Method and apparatus for notifying a user of a predefined changes to dynamic attributes | 11/083069 3/17/2005 | 20050234993 | 8566311 10/22/2013 | Issued | 6/5/2028 | Avaya Inc. | 4th year fee due 10/22/2017 |
| X | Method of providing network link bonding and management | 11/327910 1/9/2006 | — | 8566471 10/22/2013 | Issued | 9/22/2030 | Avaya Inc. | 4th year fee due 10/22/2017 |
|  | Inter-network translation | 11/482608 7/7/2006 | 20080008211 | 8571061 10/29/2013 | Issued | 8/17/2032 | Avaya Communication Israel Ltd. | 4th year fee due 10/29/2017 |
| X | Customer shared control in customer service scenarios | 13/193717 7/29/2011 | 20130028396 | 8571195 10/29/2013 | Issued | 7/29/2031 | Avaya Inc. | 4th year fee due 10/29/2017 |
| X | Proximity-based authorization | 10/891867 7/15/2004 | 20060014532 | 8571541 10/29/2013 | Issued | 2/9/2028 | Avaya Inc. | 4th year fee due 10/29/2017 |
| X | Method and system for exchanging contextual keys | 13/113448 5/23/2011 | 20120304076 | 8572497 10/29/2013 | Issued | 4/23/2032 | Avaya Inc. | 4th year fee due 10/29/2017 |
| X | Shell architecture software development | 11/903155 9/19/2007 | — | 8572558 10/29/2013 | Issued | 8/28/2032 | Avaya Inc. | 4th year fee due 10/29/2017 |
| X | System and method for detecting rogue traffic using flow statistics with a list of authorized engines | 13/368799 2/8/2012 | 20130201865 | 8576717 11/5/2013 | Issued | 5/11/2032 | Avaya Inc. | 4th year fee due 11/5/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Failover based on sending communications between different domains | 12/856057 8/13/2010 | 20120042199 | 8576725 11/5/2013 | Issued | 11/8/2031 | Avaya Inc. | 4th year fee due 11/5/2017 |
| X | This call | 12/966835 12/13/2010 | 20120148037 | 8576996 11/5/2013 | Issued | 8/15/2031 | Avaya Inc. | 4th year fee due 11/5/2017 |
| X | Method and apparatus for the automated delivery of notifications to contacts based on predicted work prioritization | 11/229265 9/16/2005 | 20070071222 | 8577015 11/5/2013 | Issued | 1/7/2031 | Avaya Inc. | 4th year fee due 11/5/2017 |
| X | Interrupting auxiliary agents | 13/250506 9/30/2011 | 20130083915 | 8577017 11/5/2013 | Issued | 9/30/2031 | Avaya Inc. | 4th year fee due 11/5/2017 |
| X | Method and apparatus for dynamically determining mix sets in an audio processor | 12/497064 7/2/2009 | 20110002482 | 8577060 11/5/2013 | Issued | 4/13/2032 | Avaya Inc. | 4th year fee due 11/5/2017 |
| X | Search-based contact initiation method and apparatus | 11/469698 9/1/2006 | — | 8577916 11/5/2013 | Issued | 10/21/2030 | Avaya Inc. | 4th year fee due 11/5/2017 |
| X | Application store | 12/892639 9/28/2010 | 20110252415 | 8578366 11/5/2013 | Issued | 11/14/2031 | Avaya Inc. | 4th year fee due 11/5/2017 |
| X | Deferred control of surrogate key generation in a distributed processing architecture | 12/789038 5/27/2010 | 20100235371 | 8578396 11/5/2013 | Issued | 12/23/2026 | Avaya Inc. | 4th year fee due 11/5/2017 Subject to a terminal disclaimer |
| X | Method and system for secure session management in a web farm | 10/733326 12/12/2003 | 20050132222 | 8578462 11/5/2013 | Issued | 9/28/2026 | Avaya Inc. | 4th year fee due 11/5/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Detection of a rolling motion or sliding motion of a body part on a surface | 12/689493 1/19/2010 | 20110175807 | 8581842 11/12/2013 | Issued | 11/17/2031 | Avaya Inc. | 4th year fee due 11/12/2017 |
| X | System and method for providing network level and nodal level vulnerability protection in VoIP networks | 11/502244 8/9/2006 | 20070121596 | 8582567 11/12/2013 | Issued | 7/23/2031 | Avaya Inc. | 4th year fee due 11/12/2017 |
| X | Method and apparatus for providing network based load balancing of medical image data | 10/805993 3/22/2004 | 20050213832 | 8583449 11/12/2013 | Issued | 3/21/2031 | Avaya Inc. | 4th year fee due 11/12/2017 |
| X | System and method for determining social rank, relevance and attention | 11/951004 12/5/2007 | 20080133605 | 8583634 11/12/2013 | Issued | 1/9/2029 | Avaya Inc. | 4th year fee due 11/12/2017 |
| X | User interface for orienting new users to a three dimensional computer-generated virtual environment | 12/344686 12/29/2008 | 20100169797 | 8584026 11/12/2013 | Issued | 8/14/2030 | Avaya Inc. | 4th year fee due 11/12/2017 |
| X | Methods and systems for managing communication requests in an institutional setting such as a healthcare facility | 12/153747 5/23/2008 | 20090147940 | 8589176 11/19/2013 | Issued | 3/11/2031 | Avaya Inc. | 4th year fee due 11/19/2017 |
| X | Customer loyalty, product demonstration, and store/contact center/internet coupling system and method | 13/345918 1/9/2012 | 20120209781 | 8589245 11/19/2013 | Issued | 9/29/2029 | Avaya Inc. | 4th year fee due 11/19/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Utilizing presence in conjunction with other information to determine an appropriate communications modality | 12/829620 7/2/2010 | 20110047116 | 8589326 11/19/2013 | Issued | 3/25/2031 | Avaya Inc. | 4th year fee due 11/19/2017 |
| X | Phase based prioritization of IMS signaling messages for overload throttling | 12/761090 4/15/2010 | 20110258261 | 8589498 11/19/2013 | Issued | 2/11/2031 | Avaya Inc. | 4th year fee due 11/19/2017 |
| X | Changing bandwidth usage based on user events | 13/025536 2/11/2011 | 20120206559 | 8593504 11/26/2013 | Issued | 2/5/2032 | Avaya Inc. | 4th year fee due 11/26/2017 |
| X | VoIP endpoint call admission | 11/672183 2/7/2007 | 20070133403 | 8593959 11/26/2013 | Issued | 4/14/2026 | Avaya Inc. | 4th year fee due 11/26/2017 |
| X | System and method for enhanced call routing | 13/337467 12/27/2011 | 20130163741 | 8594297 11/26/2013 | Issued | 2/20/2032 | Avaya Inc. | 4th year fee due 11/26/2017 |
| X | Call management | 11/060232 2/16/2005 | 20050201362 | 8594298 11/26/2013 | Issued | 11/14/2031 | Avaya Inc. | 4th year fee due 11/26/2017 |
| X | Speed dial administration based on call history | 11/538258 10/3/2006 | — | 8594315 11/26/2013 | Issued | 4/6/2030 | Avaya Inc. | 4th year fee due 11/26/2017 |
| X | Meeting notification and merging agents | 11/396175 6/16/2006 | 20070265903 | 8600794 12/3/2013 | Issued | 9/25/2029 | Avaya Inc. | 4th year fee due 12/3/2017 |
| X | Methods and apparatus for providing customer treatment information over a network | 11/863879 9/28/2007 | 20090089289 | 8600964 12/3/2013 | Issued | 2/19/2030 | Avaya Inc. | 4th year fee due 12/3/2017 |
| X | System for transmitting high quality speech signals on a voice over internet protocol network | 13/543641 7/6/2012 | 20120275337 | 8605620 12/10/2013 | Issued | 2/12/2024 | Avaya Inc. | 4th year fee due 12/10/2017  Subject to a terminal disclaimer |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus for providing state indication on a telephone call | 12/344465 12/27/2008 | — | 8605863 12/10/2013 | Issued | 10/7/2032 | Avaya Inc. | 4th year fee due 12/10/2017 |
| X | System and method to calculate time weight in RDF graphs | 13/239882 9/22/2011 | 20120254102 | 8606743 12/10/2013 | Issued | 5/26/2032 | Avaya Inc. | 4th year fee due 12/10/2017 |
| X | Removing or correcting email recipients from an email chain | 13/082778 4/8/2011 | 20120259928 | 8606867 12/10/2013 | Issued | 12/2/2031 | Avaya Inc. | 4th year fee due 12/10/2017 |
| X | Enterprise level security system | 13/030561 2/18/2011 | 20110209195 | 8607325 12/10/2013 | Issued | 3/11/2031 | Avaya Inc. | 4th year fee due 12/10/2017 |
| X | Systems, methods, and media for checking available bandwidth using forward error correction | 12/547134 8/25/2009 | 20110055656 | 8612819 12/17/2013 | Issued | 8/27/2030 | Avaya Inc. | 4th year fee due 12/17/2017 |
| X | Location based load balancing of wireless access points and wireless switches | 12/773267 5/4/2010 | 20100290397 | 8619549 12/31/2013 | Issued | 11/14/2031 | Avaya Inc. | 4th year fee due 12/31/2017 |
| X | System and method for predicting video transmission quality through a network | 12/861429 8/23/2010 | 20110249574 | 8619588 12/31/2013 | Issued | 8/23/2031 | Avaya Inc. | 4th year fee due 12/31/2017 |
| X | System and method for comparing packet traces for failed and successful communications | 12/533483 7/31/2009 | 20110026410 | 8619594 12/31/2013 | Issued | 3/24/2031 | Avaya Inc. | 4th year fee due 12/31/2017 |
| X | Method and apparatus for maintaining port state tables in a forwarding plane of a network element | 12/772457 5/3/2010 | 20100293200 | 8619605 12/31/2013 | Issued | 9/23/2032 | Avaya Inc. | 4th year fee due 12/31/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method for dynamic sensor network processing | 12/067975 3/25/2008 | 20080259919 | 8619768 12/31/2013 | Issued | 4/24/2027 | Avaya Inc. | 4th year fee due 12/31/2017 |
| X | Video conference bridge setting, sharing, pushing, and rationalization | 13/103230 5/9/2011 | 20120287228 | 8619949 12/31/2013 | Issued | 12/18/2031 | Avaya Inc. | 4th year fee due 12/31/2017 |
| X | Private-branch exchange that provides call bridging to an off-premises terminal in the presence of a third-party application | 11/671444 2/5/2007 | 20080187124 | 8619956 12/31/2013 | Issued | 2/2/2032 | Avaya Inc. | 4th year fee due 12/31/2017  Subject to a terminal disclaimer |
| X | High-assurance teleconference authentication | 12/538674 8/10/2009 | 20110033034 | 8619962 12/31/2013 | Issued | 10/31/2032 | Avaya Inc. | 4th year fee due 12/31/2017 |
| X | View and metrics for a queueless contact center | 12/882986 9/15/2010 | 20110255685 | 8619968 12/31/2013 | Issued | 10/23/2031 | Avaya Inc. | 4th year fee due 12/31/2017 |
| X | Mobile activity manager | 13/372437 2/13/2012 | 20120209649 | 8620709 12/31/2013 | Issued | 2/13/2032 | Avaya Inc. | 4th year fee due 12/31/2017 |
| X | Remote feature activator feature extraction | 12/609846 10/30/2009 | 20100049725 | 8620819 12/31/2013 | Issued | 11/17/2023 | Avaya Inc. | 4th year fee due 12/31/2017 |
| X | Enhanced application-layer multicast for peer-to-peer conferencing | 11/946574 11/28/2007 | 20090135740 | 8621003 12/31/2013 | Issued | 3/17/2032 | Avaya Inc. | 4th year fee due 12/31/2017 |
| X | Treatment of web feeds as work assignment in a contact center | 12/464659 5/12/2009 | 20100293560 | 8621011 12/31/2013 | Issued | 3/10/2030 | Avaya Inc. | 4th year fee due 12/31/2017 |
| X | System and method to create bi-directional event subscriptions | 13/244343 9/24/2011 | 20120079066 | 8621037 12/31/2013 | Issued | 2/24/2032 | Avaya Inc. | 4th year fee due 12/31/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for software immunization based on static and dynamic analysis | 12/978733 12/27/2010 | 20120167060 | 8621441 12/31/2013 | Issued | 1/20/2032 | Avaya Inc. | 4th year fee due 12/31/2017 |
| X | Systems and methods for granting feature control based on user location | 13/037079 2/28/2011 | 20120218919 | 8625468 1/7/2014 | Issued | 8/16/2031 | Avaya Inc. | 4th year fee due 1/7/2018 |
| X | Conference bridge audio quality diagnostic and self configuration system and method | 12/894478 9/30/2010 | 20120082304 | 8625767 1/7/2014 | Issued | 7/21/2031 | Avaya Inc. | 4th year fee due 1/7/2018 |
| X | Integrating a cellular phone with a speech-enabled softphone | 12/207230 9/9/2008 | 20090082062 | 8626237 1/7/2014 | Issued | 1/8/2030 | Avaya Inc. | 4th year fee due 1/7/2018 |
| X | System and method for facilitating communications based on trusted relationships | 13/250008 9/30/2011 | 20130086380 | 8627076 1/7/2014 | Issued | 3/9/2032 | Avaya Inc. | 4th year fee due 1/7/2018 |
| X | Camera-based facial recognition or other single/multiparty presence detection as a method of effecting telecom device alerting | 12/828423 7/1/2010 | 20110043602 | 8629895 1/14/2014 | Issued | 7/3/2032 | Avaya Inc. | 4th year fee due 1/14/2018 |
| X | Method and system for managing a contact center configuration | 12/895735 9/30/2010 | 20120082303 | 8630399 1/14/2014 | Issued | 12/31/2031 | Avaya Inc. | 4th year fee due 1/14/2018 |
| X | System and method for message notification based on text modification | 13/914901 6/11/2013 | 20130273946 | 8630671 1/14/2014 | Issued | 7/20/2024 | Avaya Inc. | 4th year fee due 1/14/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Selective content block of posts to social network | 12/861660 8/23/2010 | 20110047117 | 8630968 1/14/2014 | Issued | 7/22/2031 | Avaya Inc. | 4th year fee due 1/14/2018 |
| X | Location-based automatic modification of a portable browser's home page and bookmarks | 12/020139 1/25/2008 | — | 8631158 1/14/2014 | Issued | 3/27/2030 | Avaya Inc. | 4th year fee due 1/14/2018 |
| X | Method and apparatus providing selective flow redistribution across multi link trunk/link aggregation group (MLT/LAG) after port member failure and recovery | 13/152011 6/2/2011 | 20120307623 | 8634417 1/21/2014 | Issued | 4/20/2032 | Avaya Inc. | 4th year fee due 1/21/2018 |
| X | Work assignment deferment during periods of agent surplus | 13/457253 4/26/2012 | 20130287202 | 8634541 1/21/2014 | Issued | 4/26/2032 | Avaya Inc. | 4th year fee due 1/21/2018 |
| X | One-to-one matching in a contact center | 12/882950 9/15/2010 | 20110255683 | 8634543 1/21/2014 | Issued | 12/28/2030 | Avaya Inc. | 4th year fee due 1/21/2018 |
| X | Enhancing network information retrieval according to a user search profile | 10/956958 9/30/2004 | — | 8635216 1/21/2014 | Issued | 10/26/2029 | Avaya Inc. | 4th year fee due 1/21/2018 |
| X | Classification of voice messages based on analysis of the content of the message and user-provisioned tagging rules | 12/508829 7/24/2009 | 20110021178 | 8638911 1/28/2014 | Issued | 4/25/2030 | Avaya Inc. | 4th year fee due 1/28/2018 |
| X | Method and apparatus for extracting authentication information from a user | 10/723416 11/26/2003 | 20050114679 | 8639937 1/28/2014 | Issued | 8/22/2030 | Avaya Inc. | 4th year fee due 1/28/2018  Subject to a terminal disclaimer |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Routing of contacts based on predicted escalation time | 12/840151 7/20/2010 | 20120020471 | 8644487 2/4/2014 | Issued | 6/28/2031 | Avaya Inc. | 4th year fee due 2/4/2018 |
| X | Mechanism for multisite service state description | 12/545386 8/21/2009 | 20110047002 | 8644491 2/4/2014 | Issued | 10/8/2032 | Avaya Inc. | 4th year fee due 2/4/2018 |
| X | System and method for presenting a single persistent view of a multi-module communication device to a network | 13/627750 9/26/2012 | — | 8644817 2/4/2014 | Issued | 9/26/2032 | Avaya Inc. | 4th year fee due 2/4/2018 |
| X | Ring-tone messaging service | 10/801960 3/15/2004 | — | 8644886 2/4/2014 | Issued | 8/3/2030 | Avaya Inc. | 4th year fee due 2/4/2018 |
| X | System and method for method for improving speech intelligibility of voice calls using common speech codecs | 13/430936 3/27/2012 | 20130262128 | 8645142 2/4/2014 | Issued | 4/26/2032 | Avaya Inc. | 4th year fee due 2/4/2018 |
| X | System and method of enhanced collaboration through teleportation | 13/763743 2/11/2013 | 20130159419 | 8645467 2/4/2014 | Issued | 7/6/2031 | Avaya Inc. | 4th year fee due 2/4/2018  Subject to a terminal disclaimer |
| X | Multiple user GUI | 12/795127 6/7/2010 | 20110047478 | 8645840 2/4/2014 | Issued | 7/14/2031 | Avaya Inc. | 4th year fee due 2/4/2018 |
| X | Unified greetings for social media | 12/844564 7/27/2010 | 20110047479 | 8645841 2/4/2014 | Issued | 12/3/2030 | Avaya Inc. | 4th year fee due 2/4/2018 |
| X | Automated peer authentication | 11/832574 8/1/2007 | 20090037985 | 8646039 2/4/2014 | Issued | 3/22/2031 | Avaya Inc. | 4th year fee due 2/4/2018 |
| X | Latency compensation adjunct for teleconference voice switches | 12/978721 12/27/2010 | 20120163558 | 8649493 2/11/2014 | Issued | 10/9/2031 | Avaya Inc. | 4th year fee due 2/11/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Monitoring key-press delay and duration to determine need for assistance | 13/525038 6/15/2012 | 20120253701 | 8649505 2/11/2014 | Issued | 5/22/2027 | Avaya Inc. | 4th year fee due 2/11/2018 |
| X | Method and apparatus for synchronizing transcripts and recordings of a bridge conference and using the same to navigate through the recording | 11/961372 12/20/2007 | — | 8654951 2/18/2014 | Issued | 1/29/2032 | Avaya. | 4th year fee due 2/18/2018 |
| X | Automatic identification and storage of context information associated with phone numbers in computer documents | 11/224160 9/12/2005 | 20060010379 | 8656274 2/18/2014 | Issued | 7/15/2029 | Avaya Inc. | 4th year fee due 2/18/2018 |
| X | Method and apparatus for efficient memory replication for high availability (HA) protection of a virtual machine (VM) | 13/108424 5/16/2011 | 20120084520 | 8656388 2/18/2014 | Issued | 5/5/2031 | Avaya Inc. | 4th year fee due 2/18/2018 |
| X | Control plane packet processing and latency control | 12/939871 11/4/2010 | 20110317713 | 8660132 2/25/2014 | Issued | 9/12/2031 | ►Hamid Assarpour Jon Goldberg | 4th year fee due 2/25/2018 |
| X | Method of IP address de-aliasing | 12/130202 5/30/2008 | 20080301271 | 8661101 2/25/2014 | Issued | 2/16/2030 | Avaya Inc. | 4th year fee due 2/25/2018 |
| X | Call admission control of shared-access resources through a call-handling server | 11/318162 12/23/2005 | 20060116128 | 8665714 3/4/2014 | Issued | 1/24/2028 | Avaya Inc. | 4th year fee due 3/4/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Automated mechanism for populating and maintaining data structures in a queueless contact center | 12/882955 9/15/2010 | 20110255684 | 8670550 3/11/2014 | Issued | 9/29/2031 | Avaya Inc. | 4th year fee due 3/11/2018 |
| X | Contact center monitoring | 13/408830 2/29/2012 | 20130223613 | 8670551 3/11/2014 | Issued | 3/11/2032 | Avaya Inc. | 4th year fee due 3/11/2018 |
| X | Conveying the VLAN/L2 VSN/bridging-domain of the incoming interface (IIF) when transporting multicast traffic over a shortest path bridged (SPB) network | 13/241869 9/23/2011 | 20130077624 | 8675522 3/18/2014 | Issued | 3/8/2032 | Avaya Inc. | 4th year fee due 3/18/2018 |
| X | Scheduled service periods in wireless mesh networks | 12/417708 4/3/2009 | — | 8675620 3/18/2014 | Issued | 3/1/2032 | ►Mathilde Benveniste | 4th year fee due 3/18/2018 |
| X | Using multiple IGMP queriers in a layer 2 network | 13/305305 11/28/2011 | 20130136122 | 8675658 3/18/2014 | Issued | 2/29/2032 | Avaya Inc. | 4th year fee due 3/18/2018 |
| X | Notify caller if low quality voicemail is being recorded | 11/857971 9/19/2007 | — | 8675829 3/18/2014 | Issued | 4/12/2032 | Avaya Inc. | 4th year fee due 3/18/2018 |
| X | Training optimizer for contact center agents | 13/398474 2/16/2012 | 20130216037 | 8675860 3/18/2014 | Issued | 2/16/2032 | Avaya Inc. | 4th year fee due 3/18/2018 |
| X | Methods and apparatus for variable wait treatments for requests enqueued in one or more queues | 11/453273 6/14/2006 | 20070291922 | 8675861 3/18/2014 | Issued | 6/27/2029 | Avaya Inc. | 4th year fee due 3/18/2018 |
| X | Centralized administration-based licensing system | 13/369134 2/8/2012 | 20130104240 | 8683603 3/25/2014 | Issued | 3/25/2014 | Avaya Inc. | 4th year fee due 3/25/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Qualifier set creation for work assignment engine | 13/441746 4/6/2012 | 20130268546 | 8688684 4/1/2014 | Issued | 4/6/2032 | Avaya Inc. | 4th year fee due 4/1/2018 |
| X | SIP signaling without constant re-authentication | 12/242105 9/30/2008 | 20100082977 | 8689301 4/1/2014 | Issued | 12/29/2030 | Avaya Inc. | 4th year fee due 4/1/2018 |
| X | Method and apparatus for control plane CPU overload protection | 13/426927 3/22/2012 | 20130250763 | 8693335 4/8/2014 | Issued | 4/18/2032 | Avaya Inc. | 4th year fee due 4/8/2018 |
| | Peer-to-peer communication system and method | 11/708635 2/21/2007 | 20080198850 | 8693392 4/8/2014 | Issued | 7/15/2030 | Avaya Canada Corp. | 4th year fee due 4/8/2018 |
| | Methods and apparatus relating to searching of spoken audio data | 11/347313 2/6/2006 | 20060206324 | 8694317 4/8/2014 | Issued | 10/21/2030 | Aurix Limited | 4th year fee due 4/8/2018 |
| X | System and method for generating a non-repudiatable record of a data stream | 12/640122 12/17/2009 | 20100100737 | 8694789 4/8/2014 | Issued | 6/1/2026 | Avaya Inc. | 4th year fee due 4/8/2018  Subject to a terminal disclaimer |
| | System and method of controlling in-bound path selection based on historical and continuous path quality monitoring, assessment and predictions | 13/090323 4/20/2011 | 20110194448 | 8699366 4/15/2014 | Issued | 11/2/2029 | Avaya Inc. | 4th year fee due 4/15/2018 |
| X | Iterative precoding selection | 12/498170 7/6/2009 | — | 8699603 4/15/2014 | Issued | 2/10/2033 | Avaya Inc. | 4th year fee due 4/15/2018 |
| X | Multi-tasking relief | 13/449955 4/18/2012 | 20130279685 | 8699691 4/15/2014 | Issued | 4/25/2032 | Avaya Inc. | 4th year fee due 4/15/2018 |
| X | Automatic call notification groups | 13/622525 9/19/2012 | 20140079209 | 8699695 4/15/2014 | Issued | 9/19/2032 | Avaya Inc. | 4th year fee due 4/15/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for efficiently managing large contact centers | 13/630152 9/28/2012 | — | 8699696 4/15/2014 | Issued | 7/19/2031 | Avaya Inc. | 4th year fee due 4/15/2018 |
| X | Agent selectable process for managing contact center communications | 13/407930 2/29/2012 | 20130223609 | 8699698 4/15/2014 | Issued | 2/29/2032 | Avaya Inc. | 4th year fee due 4/15/2018 |
| X | Method and apparatus for dynamic device pairing | 13/595626 8/27/2012 | 20140057613 | 8700019 4/15/2014 | Issued | 8/27/2032 | Avaya. | 4th year fee due 4/15/2018 |
| X | Intelligent conference call information agents | 12/430741 4/27/2009 | 20100274796 | 8700665 4/15/2014 | Issued | 2/28/2031 | Avaya. | 4th year fee due 4/15/2018 |
| X | Global conference roster for distributed bridges | 12/895259 9/30/2010 | 20120082066 | 8705410 4/22/2014 | Issued | 3/23/2031 | Avaya Inc. and ►Colm Smyth | 4th year fee due 4/22/2018 |
| X | Interactive flowgraph for analyzing caller utterances | 12/728650 3/22/2010 | 20110228915 | 8705706 4/22/2014 | Issued | 12/3/2031 | Avaya Inc. | 4th year fee due 4/22/2018 |
| X | System, method and apparatus for clientless two factor authentication in VoIP networks | 12/028781 2/8/2008 | 20090168756 | 8705720 4/22/2014 | Issued | 5/24/2032 | Avaya Inc. | 4th year fee due 4/22/2018 |
| X | Method and apparatus for delivering a voice mail message with an indication of the presence of the sender | 10/672633 9/26/2003 | 20050070254 | 8706090 4/22/2014 | Issued | 5/22/2025 | Avaya Inc. | 4th year fee due 4/22/2018 |
| X | Interface for meeting facilitation and coordination, method and apparatus | 12/570933 9/30/2009 | — | 8706539 4/22/2014 | Issued | 12/12/2025 | Avaya Inc. | 4th year fee due 4/22/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Hierarchal structuring of nodes in a peer-to-peer network | 12/836938 7/15/2010 | 20110093599 | 8706888 4/22/2014 | Issued | 8/10/2031 | Avaya Inc. | 4th year fee due 4/22/2018 |
| X | Conference recap and recording | 12/823710 6/25/2010 | 20110320958 | 8707186 4/22/2014 | Issued | 1/21/2031 | Avaya Inc. | 4th year fee due 4/22/2018 |
| X | Technique for providing secure network access | 11/320603 12/20/2005 | 20070011725 | 8707395 4/22/2014 | Issued | 12/20/2028 | Avaya Inc. | 4th year fee due 4/22/2018 |
| X | System, method and apparatus for protecting a network or device against high volume attacks | 11/769609 6/27/2007 | 20090144820 | 8707419 4/22/2014 | Issued | 8/7/2030 | Avaya Inc. | 4th year fee due 4/22/2018 |
| X | Secure data management device | 12/102655 4/14/2008 | — | 8707452 4/22/2014 | Issued | 5/21/2031 | Avaya Inc. | 4th year fee due 4/22/2018 |
| X | Providing a roster and other information before joining a participant into an existing call | 13/355113 1/20/2012 | 20120128140 | 8718246 5/6/2014 | Issued | 12/18/2029 | Avaya Inc. | 4th year fee due 5/6/2018 |
| X | Efficient and cost-effective distributed call admission control | 13/187589 7/21/2011 | 20130022192 | 8718261 5/6/2014 | Issued | 8/30/2031 | Avaya Inc. | 4th year fee due 5/6/2018 Subject to a terminal disclaimer |
| X | Analytics feedback and routing | 13/250718 9/30/2011 | 20130083916 | 8718267 5/6/2014 | Issued | 2/16/2032 | Avaya Inc. | 4th year fee due 5/6/2018 |
| X | Customer service teaming | 13/407524 2/28/2012 | 20130223617 | 8718268 5/6/2014 | Issued | 2/28/2032 | Avaya Inc. | 4th year fee due 5/6/2018 |
| X | Risks for waiting for well-matched | 13/623255 9/20/2012 | 20140079210 | 8718269 5/6/2014 | Issued | 9/20/2032 | Avaya Inc. | 4th year fee due 5/6/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method for the selection of an active software environment of a virtualized telecommunications terminal | 12/570952 9/30/2009 | 20110075825 | 8718611 5/6/2014 | Issued | 10/3/2032 | Avaya Inc. | 4th year fee due 5/6/2018 |
| X | Pervasive contact center | 12/888225 9/22/2010 | 20120071145 | 8718622 5/6/2014 | Issued | 8/30/2032 | Avaya Inc. | 4th year fee due 5/6/2018 |
| X | Estimation of expected value for remaining work time for contact center agents | 10/674562 9/30/2003 | 20050069119 | 8724796 5/13/2014 | Issued | 7/6/2034 | Avaya Inc. | 4th year fee due 5/13/2018 |
| X | Method and apparatus providing network redundancy and high availability to remote network nodes | 13/422383 3/16/2012 | 20130242718 | 8730793 5/20/2014 | Issued | 6/23/2032 | Avaya Inc. | 4th year fee due 5/20/2018 |
| X | System and method of providing a walk-up telecommunications terminal having a telephone application and information application | 11/759846 6/7/2007 | 20070286381 | 8731167 5/20/2014 | Issued | 1/4/2033 | Avaya Inc. | 4th year fee due 5/20/2018 |
| X | Data model of participation in multi-channel and multi-party contacts | 12/242916 10/1/2008 | — | 8731177 5/20/2014 | Issued | 12/23/2026 | Avaya Inc. | 4th year fee due 5/20/2018

Subject to a terminal disclaimer |
| X | Data store for assessing accuracy of call center agent service time estimates | 12/544666 8/20/2009 | 20100322408 | 8731182 5/20/2014 | Issued | 9/17/2032 | Avaya Inc. | 4th year fee due 5/20/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Date and time dimensions for contact center reporting in arbitrary international time zones | 11/361747 2/24/2006 | 20070201311 | 8737173 5/27/2014 | Issued | 9/2/2032 | Avaya Inc. | 4th year fee due 5/27/2018 |
| X | Method and system for wireless LAN-based indoor position location | 13/431423 3/27/2012 | — | 8737279 5/27/2014 | Issued | 3/7/2029 | Avaya Inc. | 4th year fee due 5/27/2018 |
| X | Method and apparatus for supporting individualized selection rules for resource allocation | 10/891346 7/13/2004 | 20060015388 | 8738412 5/27/2014 | Issued | 8/9/2032 | Avaya Inc. and ►Larry John Roybal | 4th year fee due 5/27/2018 |
| X | Super nested block method to minimize coverage testing overhead | 12/056026 3/26/2008 | 20090249305 | 8739145 5/27/2014 | Issued | 9/16/2032 | Avaya Inc. | 4th year fee due 5/27/2018 |
| X | Destination arrival estimates auto-notification based on cellular systems | 13/399362 2/17/2012 | 20120150424 | 8742954 6/3/2014 | Issued | 8/18/2025 | Avaya Inc. | 4th year fee due 6/3/2018 |
| X | Extension of the interpretation and definition of the IS-IS TLV/sub-TLV | 13/242250 9/23/2011 | 20130077625 | 8743875 6/3/2014 | Issued | 5/5/2032 | Avaya Inc. | 4th year fee due 6/3/2018 |
| X | Playing expected wait time on agent's notification | 13/648096 10/09/2012 | 20130034226 | 8744063 6/3/2014 | Issued | 7/10/2030 | Avaya Inc. | 4th year fee due 6/3/2018 |
| X | Method and system for monitoring contact center transactions | 12/887734 9/22/2010 | 20120069986 | 8744065 6/3/2014 | Issued | 6/30/2031 | Avaya Inc. | 4th year fee due 6/3/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus for layer 2 loop prevention in a multi-node switch cluster | 13/426914 3/22/2012 | — | 8750122 6/10/2014 | Issued | 4/23/2032 | Avaya Inc. | 4th year fee due 6/10/2018 |
| X | Enhanced call preservation techniques for SIP-based communication networks | 12/623430 11/22/2009 | 20110122863 | 8750291 6/10/2014 | Issued | 4/5/2031 | Avaya Inc. | 4th year fee due 6/10/2018 |
| X | Multicast tree discovery using 802.1ag | 12/942282 11/9/2010 | 20120063453 | 8750299 6/10/2014 | Issued | 1/20/2032 | Avaya Inc. | 4th year fee due 6/10/2018 |
| X | User-programmable call progress tone detection | 11/687890 3/19/2007 | 20080232573 | 8750484 6/10/2014 | Issued | 9/22/2030 | Avaya Inc. | 4th year fee due 6/10/2018 |
| X | Method and apparatus for assessing the status of work waiting for service | 12/142555 6/19/2008 | 20080275751 | 8751274 6/10/2014 | Issued | 9/27/2026 | Avaya Inc. | 4th year fee due 6/10/2018  Subject to a terminal disclaimer |
| X | Automatic generation of run-time instrumenter | 12/056063 3/26/2008 | 20090249285 | 8752007 6/10/2014 | Issued | 7/22/2030 | Avaya Inc. | 4th year fee due 6/10/2018 |
| X | Intelligent merging of transactions based on a variety of criteria | 12/722230 3/11/2010 | 20110225586 | 8752054 6/10/2014 | Issued | 9/28/2032 | Avaya Inc. | 4th year fee due 6/10/2018 |
| X | System and method for VoIP honeypot for converged VoIP services | 12/978858 12/27/2010 | 20120167208 | 8752174 6/10/2014 | Issued | 11/26/2032 | Avaya Inc. | 4th year fee due 6/10/2018 |
| X | Usage of masked ethernet addresses between transparent interconnect of lots of links (TRILL) routing bridges | 13/149066 5/31/2011 | 20120243539 | 8755383 6/17/2014 | Issued | 1/5/2033 | Avaya Inc. | 4th year fee due 6/17/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Packaging for electrical equipment | 11/691444 3/26/2007 | 20080236099 | 8757385 6/24/2014 | Issued | 7/17/2030 | Avaya Inc. | 4th year fee due 6/24/2018 |
| X | Obstacle warning system and method | 13/087601 4/15/2011 | 20120264406 | 8760275 6/24/2014 | Issued | 4/5/2032 | Avaya Inc. | 4th year fee due 6/24/2018 |
| X | Detection of a rolling motion or sliding motion of a body part on a surface | 13/935290 7/3/2013 | 20130293501 | 8760429 6/24/2014 | Issued | 1/19/2030 | Avaya Inc. | 4th year fee due 6/24/2018 |
| X | System and method for detecting sources of rogue non-audio traffic marked as audio traffic | 13/668412 11/05/2012 | 20130058243 | 8761179 6/24/2014 | Issued | 6/30/2030 | Avaya Inc. | 4th year fee due 6/24/2018

Subject to a terminal disclaimer |
| X | Call center call parker | 12/964863 12/10/2010 | 20120148038 | 8761362 6/24/2014 | Issued | 8/16/2031 | Avaya Inc. | 4th year fee due 6/24/2018 |
| X | Adaptive estimated wait time predictor | 13/407536 2/28/2012 | 20130223619 | 8761380 6/24/2014 | Issued | 3/12/2032 | Avaya Inc. | 4th year fee due 6/24/2018 |
| X | Multi-thread packet processor | 09/741857 12/22/2000 | 20020083297 | 8762581 6/24/2014 | Issued | 10/2/2025 | Avaya Holdings Limited | 4th year fee due 6/24/2018 |
| X | Method and apparatus for interrelating virtual environment and web content | 12/344562 12/28/2008 | 20100169795 | 8762861 6/24/2014 | Issued | 4/19/2030 | Avaya Inc. | 4th year fee due 6/24/2018 |
| | Tag based views for role based access control | 12/029588 2/12/2008 | — | 8763155 6/24/2014 | Issued | 12/17/2031 | Avaya Communication Israel Ltd. | 4th year fee due 6/24/2018 |
| X | System and method for split SIP | 13/243741 9/23/2011 | 20130077617 | 8767719 7/1/2014 | Issued | 7/6/2032 | Avaya Inc. | 4th year fee due 7/1/2018 |
| X | Associating a topic with a telecommunications address | 12/203440 9/3/2008 | 20100054444 | 8767934 7/1/2014 | Issued | 8/26/2032 | Avaya Inc. | 4th year fee due 7/1/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Teleconference monitoring and alerting method | 12/540202 8/12/2009 | 20110038472 | 8767935 7/1/2014 | Issued | 6/28/2032 | Avaya Inc. | 4th year fee due 7/1/2018 |
| X | Mechanism for status and control communication over SIP using CODEC tunneling | 11/619504 1/3/2007 | — | 8767944 7/1/2014 | Issued | 9/5/2030 | Avaya Inc. | 4th year fee due 7/1/2018 |
| X | IM to phone escalation for customer support | 13/430021 3/26/2012 | 20130251136 | 8767945 7/1/2014 | Issued | 3/26/2032 | Avaya Inc. | 4th year fee due 7/1/2018 |
| X | Providing virtual machine high-availability and fault tolerance via solid-state backup drives | 12/566234 9/24/2009 | 20110072430 | 8769535 7/1/2014 | Issued | 9/10/2031 | Avaya Inc. | 4th year fee due 7/1/2018 |
| X | Systems, methods, and media for identifying and selecting data images in a video stream | 12/790624 5/28/2010 | 20110292164 | 8773490 7/8/2014 | Issued | 1/16/2031 | Avaya Inc. | 4th year fee due 7/8/2018 |
| X | System and method to use enterprise communication systems to measure and control workplace noise | 13/491940 6/8/2012 | 20130329863 | 8774368 7/8/2014 | Issued | 7/4/2032 | Avaya Inc. | 4th year fee due 7/8/2018 |
| X | Managing a contact center based on the devices available for use by an agent | 13/398093 2/16/2012 | 20130216038 | 8774393 7/8/2014 | Issued | 4/6/2032 | Avaya Inc. | 4th year fee due 7/8/2018 |
| X | Granting privileges and sharing resources in a telecommunications system | 11/239494 9/29/2005 | 20070073880 | 8775586 7/8/2014 | Issued | 3/9/2028 | Avaya Inc. | 4th year fee due 7/8/2018 |
| X | Alarm-driven access control in an enterprise network | 11/444861 6/1/2006 | 20070283012 | 8775602 7/8/2014 | Issued | 3/6/2034 | Avaya Inc. | 4th year fee due 7/8/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Resource allocation using shared resource pools | 13/079593 4/4/2011 | 20120096167 | 8782240 7/15/2014 | Issued | 12/19/2031 | Avaya Inc. | 4th year fee due 7/15/2018 |
| X | Method and apparatus for enterprise brokering of user-controlled availability | 11/047001 1/31/2005 | 20060174250 | 8782313 7/15/2014 | Issued | 10/31/2027 | Avaya Inc. | 4th year fee due 7/15/2018 |
| X | Framework for communicating across a firewall | 12/570848 9/30/2009 | 20110078781 | 8782773 7/15/2014 | Issued | 2/27/2032 | Avaya Inc. | 4th year fee due 7/15/2018 |
| X | Usage of masked BMAC addresses in a provider backbone bridged (PBB) network | 13/097224 4/29/2011 | 20120243544 | 8787377 7/22/2014 | Issued | 4/13/2032 | Avaya Inc. | 4th year fee due 7/22/2018 |
| X | Selection of wireless network travel paths | 11/257909 10/24/2005 | — | 8787917 7/22/2014 | Issued | 2/13/2029 | Avaya Inc. | 4th year fee due 7/22/2018 |
| X | Central repository for searches | 13/031020 2/18/2011 | 20120215737 | 8788451 7/22/2014 | Issued | 5/7/2031 | Avaya Inc. | 4th year fee due 7/22/2018 |
| X | Securing a device based on atypical user behavior | 12/202650 9/2/2008 | 20100056105 | 8789136 7/22/2014 | Issued | 12/20/2030 | Avaya Inc. | 4th year fee due 7/22/2018 |
| X | Enterprise license registrar anchor point | 13/414293 3/7/2012 | 20130239232 | 8789209 7/22/2014 | Issued | 6/19/2032 | Avaya Inc. | 4th year fee due 7/22/2018 |
| X | Method for initiating automatic telecommunication sessions | 12/404429 3/16/2009 | 20100232589 | 8791976 7/29/2014 | Issued | 6/30/2032 | Avaya Inc. | 4th year fee due 7/29/2018 |
| X | Local preservation of an agent message | 13/549935 7/16/2012 | 20140016762 | 8792624 7/29/2014 | Issued | 8/7/2032 | Avaya Inc. | 4th year fee due 7/29/2018 |
| X | Method for IPv6 longest prefix match | 13/628068 9/27/2012 | 20140086249 | 8798066 8/5/2014 | Issued | 1/26/2033 | Avaya Inc. | 4th year fee due 8/5/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Intelligent call log and schedule integration | 13/316345 12/9/2011 | 20130148798 | 8798248 8/5/2014 | Issued | 1/25/2032 | Avaya Inc. | 4th year fee due 8/5/2018 |
| X | Web services and session initiation protocol endpoint for converged communication over internet protocol networks | 10/953089 9/29/2004 | 20050193124 | 8799478 8/5/2014 | Issued | 10/22/2028 | Avaya. | 4th year fee due 8/5/2018 |
| X | Insight distribution | 12/125644 5/22/2008 | 20090293099 | 8799983 8/5/2014 | Issued | 8/2/2030 | Avaya Inc. | 4th year fee due 8/5/2018 |
| X | Licensing and certificate distribution via secondary or divided signaling communication pathway | 12/548271 8/26/2009 | 20110055555 | 8800049 8/5/2014 | Issued | 3/2/2032 | Avaya Inc. | 4th year fee due 8/5/2018 |
| X | Method and apparatus for temporal-based flow distribution across multiple packet processors | 13/077577 3/31/2011 | 20120250692 | 8804507 8/12/2014 | Issued | 7/17/2032 | Avaya Inc. | 4th year fee due 8/12/2018 |
| X | System and method for sending packets using another device's network address | 12/410980 3/25/2009 | 20100246411 | 8804535 8/12/2014 | Issued | 4/3/2031 | Avaya Inc. | 4th year fee due 8/12/2018 |
| X | Method and apparatus for routing multicast data across multiple multicast routing domains connected by a shortest path bridging (SPB) network | 13/242686 9/23/2011 | 20130077627 | 8804722 8/12/2014 | Issued | 2/8/2032 | Avaya Inc. | 4th year fee due 8/12/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and system for timestamp inclusion in virtual local area network tag | 12/640497 12/17/2009 | 20110149998 | 8804762 8/12/2014 | Issued | 4/15/2032 | Avaya Inc. | 4th year fee due 8/12/2018 |
| X | Call establishment based on presence | 11/049916 2/3/2005 | 20060182251 | 8804935 8/12/2014 | Issued | 9/23/2028 | Avaya Inc. | 4th year fee due 8/12/2018 |
| X | Shared media access for real time first and third party media control | 12/574604 10/6/2009 | 20110081013 | 8804936 8/12/2014 | Issued | 9/28/2031 | Avaya Inc. | 4th year fee due 8/12/2018 |
| X | Peer-to-peer communication session monitoring | 11/017287 12/20/2004 | — | 8806020 8/12/2014 | Issued | 2/12/2033 | Avaya Inc. | 4th year fee due 8/12/2018 |
| X | Method and apparatus for implementing an electronic white board | 12/344414 12/26/2008 | — | 8806354 8/12/2014 | Issued | 9/15/2030 | Avaya Inc. | 4th year fee due 8/12/2018 |
| X | Collaboration management tools for contact centers | 13/282733 10/27/2011 | 20130111357 | 8806356 8/12/2014 | Issued | 8/9/2032 | Avaya Inc. | 4th year fee due 8/12/2018 |
| X | Contextual virtual machines for application quarantine and assessment method and system | 13/249502 9/30/2011 | 20130086684 | 8806639 8/12/2014 | Issued | 12/18/2031 | Avaya Inc. | 4th year fee due 8/12/2018 |
| X | Random location authentication | 13/082672 4/8/2011 | 20120256723 | 8810365 8/19/2014 | Issued | 3/13/2032 | Avaya Inc. | 4th year fee due 8/19/2018 |
| X | Contact center performance prediction | 11/536456 9/28/2006 | — | 8811597 8/19/2014 | Issued | 1/31/2032 | Avaya Inc. | 4th year fee due 8/19/2018 |
| X | Scheduling an agent based on a contact center history | 13/365007 2/2/2012 | 20130202100 | 8811598 8/19/2014 | Issued | 2/2/2032 | Avaya Inc. | 4th year fee due 8/19/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Changing the user interface at a telecommunications terminal | 13/621050 9/15/2012 | 20130017813 | 8811967 8/19/2014 | Issued | 5/5/2025 | Avaya Inc. | 4th year fee due 8/19/2018 |
| X | Traceability for threaded communications | 12/050294 3/18/2008 | — | 8812853 8/19/2014 | Issued | 8/30/2030 | Avaya Inc. | 4th year fee due 8/19/2018 |
| X | Method and apparatus providing failover for a point to point tunnel for wireless local area network split-plane environments | 12/917059 11/1/2010 | 20120110393 | 8817593 8/26/2014 | Issued | 1/21/2033 | Avaya Inc. | 4th year fee due 8/26/2018

Subject to a terminal disclaimer |
| X | Method to route multicast data in SPB network by establishing the virtual PIM adjacency across the SPB networks in a single PIM domain | 13/247037 9/28/2011 | 20130077628 | 8817782 8/26/2014 | Issued | 12/5/2032 | Avaya Inc. | 4th year fee due 8/26/2018 |
| X | Method, apparatus, and system for providing real-time PSAP call analysis | 13/832741 3/15/2013 | 20140169534 | 8817952 8/26/2014 | Issued | 3/15/2033 | Avaya Inc. | 4th year fee due 8/26/2018 |
| X | System and method for aligning tags to specific video frames | 13/401083 2/21/2012 | 20130216201 | 8818176 8/26/2014 | Issued | 2/21/2032 | Avaya Inc. | 4th year fee due 8/26/2018 |
|  | User interface for use in non-deterministic searching | 13/318657 1/19/2012 | 20120185473 | 8818998 8/26/2014 | Issued | 8/9/2031 | Aurix Limited | 4th year fee due 8/26/2018 |
| X | Auto join conference | 11/450016 6/9/2006 | — | 8819129 8/26/2014 | Issued | 11/19/2030 | Avaya Inc. | 4th year fee due 8/26/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Advanced user interface and control paradigm for multiple service operator extended functionality | 13/172363 6/29/2011 | 20120222069 | 8819729 8/26/2014 | Issued | 9/23/2031 | Avaya Inc. | 4th year fee due 8/26/2018 |
| X | Implementation of a QoS processing filter to manage upstream over-subscription | 13/037083 2/28/2011 | 20120218894 | 8824293 9/2/2014 | Issued | 8/21/2032 | Avaya Inc. | 4th year fee due 9/2/2018 |
| X | Data compression in a distributed monitoring system | 11/531910 9/14/2006 | 20080069334 | 8824313 9/2/2014 | Issued | 3/15/2031 | Avaya Inc. | 4th year fee due 9/2/2018 |
| X | Wireless control plane failure handling in a split-plane deployment | 13/306469 1/10/2012 | 20130176859 | 8824323 9/2/2014 | Issued | 12/8/2032 | Avaya Inc. | 4th year fee due 9/2/2018 |
| X | Method for enhancing redundancy in a wireless system using location attributes | 12/847565 7/30/2010 | — | 8824448 9/2/2014 | Issued | 6/16/2031 | Avaya Inc. | 4th year fee due 9/2/2018 |
| X | Method and apparatus for intelligent processing of suspend and resume operations in a call center | 11/961586 12/20/2007 | 20090161859 | 8824646 9/2/2014 | Issued | 5/1/2033 | Avaya Inc. | 4th year fee due 9/2/2018 |
| X | Active EMI shielding for protection of medical instruments | 11/197291 8/4/2005 | — | 8830033 9/9/2014 | Issued | 6/14/2027 | Avaya Inc. | 4th year fee due 9/9/2018 |
| X | Intelligent music on hold | 12/960314 12/3/2010 | 20120139726 | 8830056 9/9/2014 | Issued | 5/30/2033 | Avaya Inc. and ►Richard L. Robinson | 4th year fee due 9/9/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Separation of edge and routing/control information for multicast over shortest path bridging | 13/242422 9/23/2011 | 20130077626 | 8830998 9/9/2014 | Issued | 4/26/2032 | Avaya Inc. | 4th year fee due 9/9/2018 |
| X | System and method for reducing headers | 13/538064 6/29/2012 | 20140003432 | 8831002 9/9/2014 | Issued | 11/1/2032 | Avaya Inc. | 4th year fee due 9/9/2018 |
| X | Abbreviated login for conferencing | 13/908812 6/3/2013 | — | 8831198 9/9/2014 | Issued | 6/3/2033 | Avaya Inc. | 4th year fee due 9/9/2018 |
| X | Automated, data-based mechanism to detect evolution of employee skills | 12/119358 5/12/2008 | — | 8831206 9/9/2014 | Issued | 12/11/2030 | Avaya Inc. | 4th year fee due 9/9/2018 |
| X | Method and apparatus for efficient memory bank utilization in multi-threaded packet processors | 12/953956 11/24/2010 | 20110320680 | 8832350 9/9/2014 | Issued | 5/28/2032 | Avaya Inc. | 4th year fee due 9/9/2018 |
| X | Video window with integrated content | 12/837139 7/15/2010 | 20110047500 | 8832587 9/9/2014 | Issued | 5/14/2031 | Avaya Inc. | 4th year fee due 9/9/2018 |
| X | Dynamic user-interface generation and administration method and apparatus | 11/861485 9/26/2007 | — | 8832675 9/9/2014 | Issued | 3/22/2032 | Avaya Inc. | 4th year fee due 9/9/2018 |
| X | Single sign-on system and method | 13/630979 9/28/2012 | 20140068702 | 8832782 9/9/2014 | Issued | 9/28/2032 | Avaya Inc. | 4th year fee due 9/9/2018 |
| X | Methods, systems, and media for combining conferencing signals | 11/545340 10/10/2006 | — | 8837330 9/16/2014 | Issued | 3/6/2031 | Avaya Inc. | 4th year fee due 9/16/2018 |
| X | Real-time probability based contact handling time | 13/081164 4/6/2011 | 20120257518 | 8837705 9/16/2014 | Issued | 1/25/2032 | Avaya Inc. | 4th year fee due 9/16/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Teleconferencing monitoring method | 12/389240 2/19/2009 | 20100208880 | 8842813 9/23/2014 | Issued | 6/10/2033 | Avaya Inc. | 4th year fee due 9/23/2018 |
| X | IP telephony architecture including information storage and retrieval system to track fluency | 11/538730 10/4/2006 | 20080003964 | 8842818 9/23/2014 | Issued | 9/21/2031 | Avaya Inc. | 4th year fee due 9/23/2018 |
| X | Voice quality sample substitution | 11/759364 6/7/2007 | — | 8843373 9/23/2014 | Issued | 5/16/2031 | ▶Toby Edward Gedis Allen Alexander Beck Christopher William Kendall Andrew W. Lang David Thambiratnam | 4th year fee due 9/23/2018 |
| X | Processing communications for increased handling efficiency | 10/955592 9/30/2004 | — | 8843563 9/23/2014 | Issued | 7/11/2031 | Avaya Inc. | 4th year fee due 9/23/2018 |
| X | System and method of controlling in-bound path selection based on historical and continuous path quality monitoring, assessment and predictions | 13/090359 4/20/2011 | 20110194421 | 8848543 9/30/2014 | Issued | 8/22/2030 | Avaya Inc. | 4th year fee due 9/30/2018 |
| X | Method for IP longest prefix match using prefix length sorting | 13/627841 9/26/2012 | 20140086248 | 8848707 9/30/2014 | Issued | 3/6/2033 | Avaya Inc. | 4th year fee due 9/30/2018 |
| X | Customizable notification based on recent communication history | 11/743752 5/3/2007 | — | 8848879 9/30/2014 | Issued | 4/5/2032 | Avaya Inc. | 4th year fee due 9/30/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Speech canceler-enhancer system for use in call-center applications | 11/401368 4/11/2006 | 20070237336 | 8848901 9/30/2014 | Issued | 3/27/2031 | Avaya Inc. | 4th year fee due 9/30/2018 |
| X | Systems and methods for communicating with wireless-enabled devices that are capable of responding to changes in operational state | 11/613560 12/20/2006 | 20080089255 | 8849360 9/30/2014 | Issued | 7/2/2032 | Avaya Inc. | 4th year fee due 9/30/2018 |
| X | System and method for aggregating and presenting tags | 12/848004 7/30/2010 | 20120030263 | 8849879 9/30/2014 | Issued | 2/17/2032 | Avaya Inc. | 4th year fee due 9/30/2018 |
| X | Flow label systems and methods | 11/489678 7/20/2006 | — | 8854965 10/7/2014 | Issued | 1/18/2032 | Avaya Inc. | 4th year fee due 10/7/2018 |
| X | Assignment of full enterprise identity to audio conference bridges for improved conference scheduling and call-in experience | 12/570925 9/30/2009 | 20110075826 | 8855284 10/7/2014 | Issued | 12/19/2031 | Avaya Inc. | 4th year fee due 10/7/2018 |
| X | Agent-enabled queue bypass to agent | 11/518096 9/8/2006 | — | 8855292 10/7/2014 | Issued | 10/7/2014 | Avaya Inc. | 4th year fee due 10/7/2018 |
| X | Location privacy enforcement in a location-based services platform | 12/484094 6/12/2009 | 20100151885 | 8855665 10/7/2014 | Issued | 6/10/2030 | Avaya Inc. | 4th year fee due 10/7/2018 |
| X | Report database dependency tracing through business intelligence metadata | 12/193542 8/18/2008 | 20090193050 | 8856182 10/7/2014 | Issued | 10/7/2014 | Avaya Inc. | 4th year fee due 10/7/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Setting user-preference information on the conference bridge | 12/428975 4/23/2009 | 20100275134 | 8856665 10/7/2014 | Issued | 3/30/2031 | Avaya Inc. | 4th year fee due 10/7/2018 |
| X | Method and apparatus for lossless link recovery between two devices interconnected via multi link trunk/link aggregation group (MLT/LAG) | 13/159792 6/14/2011 | 20120320737 | 8861334 10/14/2014 | Issued | 8/30/2032 | Avaya Inc. | 4th year fee due 10/14/2018 |
| X | Routed split multilink trunking for IPv6 | 12/826770 6/30/2010 | 20120002534 | 8861338 10/14/2014 | Issued | 4/28/2033 | Avaya Inc. | 4th year fee due 10/14/2018 |
| X | Packet forwarding function of a mobility switch deployed as routed SMLT (RSMLT) node | 12/917046 11/1/2010 | 20120106523 | 8861339 10/14/2014 | Issued | 5/4/2033 | Avaya Inc. | 4th year fee due 10/14/2018

Subject to a terminal disclaimer |
| X | Method for TCAM lookup using a key in multi-threaded packet processors | 12/951555 11/22/2010 | 20110320705 | 8861524 10/14/2014 | Issued | 4/26/2033 | Avaya Inc. | 4th year fee due 10/14/2018 |
| X | System and method for sending data using caller ID | 12/467822 5/18/2009 | 20100290608 | 8861695 10/14/2014 | Issued | 7/11/2032 | Avaya Inc. | 4th year fee due 10/14/2018 |
| X | Conference assistance system and method | 13/353102 1/18/2012 | 20120163568 | 8861702 10/14/2014 | Issued | 12/23/2030 | Avaya Inc. | 4th year fee due 10/14/2018 |
| X | Method for indicating call-center agent availability | 12/467735 5/18/2009 | 20100290614 | 8861709 10/14/2014 | Issued | 12/12/2032 | Avaya Inc. | 4th year fee due 10/14/2018 |
| X | Playing expected wait time on agent's notification | 12/783272 5/19/2010 | 20110286592 | 8861710 10/14/2014 | Issued | 4/24/2032 | Avaya Inc. | 4th year fee due 10/14/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Visual voicemail management | 13/792476 3/11/2013 | 20130279666 | 8862101 10/14/2014 | Issued | 6/26/2026 | Avaya Integrated Cabinet Solutions Inc. | 4th year fee due 10/14/2014  Subject to a terminal disclaimer |
| X | System and method for automatic language translation for applications | 13/428135 3/23/2012 | 20130253901 | 8862456 10/14/2014 | Issued | 9/25/2032 | Avaya Inc. | 4th year fee due 10/14/2018 |
| X | Telephone stations with independent backup/restore feature | 11/759899 6/7/2007 | 20080082594 | 8862553 10/14/2014 | Issued | 6/15/2032 | Avaya Inc. | 4th year fee due 10/14/2018 |
| X | System, method and apparatus for troubleshooting an IP network | 11/776549 7/11/2007 | 20080016515 | 8862718 10/14/2014 | Issued | 7/25/2028 | Avaya Inc. | 4th year fee due 10/14/2018 |
| X | System and method for measuring video quality degradation using face detection | 13/588637 8/17/2012 | 20130194434 | 8867013 10/21/2014 | Issued | 11/6/2032 | Avaya Inc. | 4th year fee due 10/21/2018 |
| X | Method and apparatus for packet buffering measurement | 13/555649 7/23/2012 | 20140023069 | 8867350 10/21/2014 | Issued | 12/11/2032 | Avaya Inc. | 4th year fee due 10/21/2018 |
| X | Method and apparatus for lossless behavior for multiple ports sharing a buffer pool | 13/426902 3/22/2012 | 20130250762 | 8867360 10/21/2014 | Issued | 4/29/2032 | Avaya Inc. | 4th year fee due 10/21/2018 |
| X | Split-plane wireless network architecture | 12/765402 4/22/2010 | 20100290396 | 8867507 10/21/2014 | Issued | 7/31/2033 | Avaya Inc. | 4th year fee due 10/21/2018 |
| X | Method and apparatus performing express forwarding bypass for time-critical frames | 12/112496 4/30/2008 | 20080267162 | 8867518 10/21/2014 | Issued | 3/28/2033 | Avaya Inc. | 4th year fee due 10/21/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Dynamic device pairing with control session establishment | 13/794271 3/11/2013 | 20140254785 | 8867717 10/21/2014 | Issued | 3/11/2033 | Avaya Inc. | 4th year fee due 10/21/2018 |
| X | Contact center trend analysis and process altering system and method | 12/862079 8/24/2010 | 20120051526 | 8867730 10/21/2014 | Issued | 3/8/2032 | Avaya Inc. | 4th year fee due 10/21/2018 |
| X | System and method for classifying communications that have low lexical content and/or high contextual content into groups using topics | 12/978983 12/27/2010 | 20120166179 | 8868406 10/21/2014 | Issued | 5/26/2033 | Avaya Inc. | 4th year fee due 10/21/2018 |
| X | Method and system for generating a collaboration timeline illustrating application artifacts in context | 12/971380 12/17/2010 | 20120158849 | 8868657 10/21/2014 | Issued | 8/12/2032 | Avaya Inc. | 4th year fee due 10/21/2018 |
| X | Method and apparatus for automatic notification and response | 10/184236 6/26/2002 | 20030217109 | 8868659 10/21/2014 | Issued | 4/14/2027 | Avaya Inc. | 4th year fee due 10/21/2018 |
| X | Method and apparatus for summarizing one or more text messages using indicative summaries | 10/833261 4/27/2004 | 20050262214 | 8868670 10/21/2014 | Issued | 6/24/2027 | Avaya Inc. | 4th year fee due 10/21/2018 |
| X | Method and system for providing configurable route table limits in a service provider for managing VPN resource usage | 10/744529 12/22/2003 | — | 8868745 10/21/2014 | Issued | 7/4/2029 | Avaya Inc. | 4th year fee due 10/21/2018 |
| X | Two-way web service router gateway | 11/748261 5/14/2007 | — | 8868757 10/21/2014 | Issued | 8/21/2032 | Avaya Inc. | 4th year fee due 10/21/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System for presenting applications on instant messaging clients | 10/862726 6/7/2004 | 20050273496 | 8869043 10/21/2014 | Issued | 11/5/2029 | Avaya Inc. | 4th year fee due 10/21/2018 |
| X | Combined-media scene tracking for audio-video summarization | 10/153550 5/21/2002 | 20030218696 | 8872979 10/28/2014 | Issued | 7/26/2027 | Avaya Inc. | 4th year fee due 10/28/2018 |
| X | Accelerated recovery during negotiation between a media gateway and a media gateway controller | 13/621190 9/15/2012 | 20130250751 | 8873374 10/28/2014 | Issued | 11/22/2026 | Avaya Inc. | 4th year fee due 10/28/2018 |
| X | System and method for automatic DSCP tracing for XoIP elements | 13/401060 2/21/2012 | 20130215768 | 8873403 10/28/2014 | Issued | 11/2/2032 | Avaya Inc. | 4th year fee due 10/28/2018 |
| X | Join-us call-log and call-answer messages | 12/428180 4/22/2009 | 20100272245 | 8873728 10/28/2014 | Issued | 5/2/2032 | Avaya Inc. | 4th year fee due 10/28/2018 |
| X | Global logging and analysis system | 13/837272 3/15/2013 | 20140270137 | 8873734 10/28/2014 | Issued | 3/15/2033 | Avaya Inc. | 4th year fee due 10/28/2018 |
| X | Routing communication sessions in a contact center | 13/041855 3/7/2011 | 20120057691 | 8873737 10/28/2014 | Issued | 4/19/2030 | Avaya Inc. and David Murray | 4th year fee due 10/28/2018 |
| X | Instant message contact management in a contact center | 13/862029 4/12/2013 | 20130223618 | 8873739 10/28/2014 | Issued | 2/12/2024 | Avaya Inc. | 4th year fee due 10/28/2018 |
| X | Audio/video monitoring service using set-top boxes and application servers | 12/512517 7/30/2009 | 20110030021 | 8875168 10/28/2014 | Issued | 6/15/2031 | Avaya Inc. | 4th year fee due 10/28/2018 |
| X | Event generation based on print portion identification | 12/689567 1/19/2010 | 20110175804 | 8878791 11/4/2014 | Issued | 6/25/2033 | Avaya Inc. | 4th year fee due 11/4/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for providing a replacement packet | 12/361950 1/29/2009 | 20100188967 | 8879464 11/4/2014 | Issued | 11/30/2031 | Avaya Inc. | 4th year fee due 11/4/2018 |
| X | System and method for determining call importance using social network context | 13/572090 8/10/2012 | 20140044246 | 8879697 11/4/2014 | Issued | 9/8/2032 | Avaya Inc. | 4th year fee due 11/4/2018 |
| X | Multiple language support in telecommunication systems | 13/447254 4/15/2012 | 20130272513 | 8879701 11/4/2014 | Issued | 4/15/2032 | Avaya Inc. | 4th year fee due 11/4/2018 |
| X | Private branch exchange that manages interactions between associated telecommunications terminals | 11/036537 1/14/2005 | 20060159248 | 8879707 11/4/2014 | Issued | 11/29/2030 | Avaya Inc. | 4th year fee due 11/4/2018 |
| X | User customizable reverse ring tone | 10/841037 5/6/2004 | — | 8880035 11/4/2014 | Issued | 5/24/2026 | Avaya Inc. | 4th year fee due 11/4/2018 |
| X | System and method for classification of media in VoIP sessions with RTP source profiling/tagging | 13/630972 9/28/2012 | 20140095576 | 8880581 11/4/2014 | Issued | 1/8/2033 | Avaya Inc. | 4th year fee due 11/4/2018 |
| X | System and method for enhancing self-service security applications | 13/630137 9/28/2012 | 20140096196 | 8881245 11/4/2014 | Issued | 9/28/2032 | Avaya Inc. | 4th year fee due 11/4/2018 |
|  | Display screen with graphical user interface | 29/446432 2/22/2013 | — | D716836 11/4/2014 | Issued | 11/4/2028 | Avaya Inc. | No fees payable |
| X | Short impromptu communications in presence-based systems | 12/423518 4/14/2009 | 20100260326 | 8886721 11/11/2014 | Issued | 5/24/2032 | Avaya Inc. | 4th year fee due 11/11/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | SIP monitoring and control anchor points | 12/783224 5/19/2010 | 20110289203 | 8886789 11/11/2014 | Issued | 6/13/2032 | Avaya Inc. | 4th year fee due 11/11/2018 |
| X | Defining active zones in a traditional multi-party video conference and associating metadata with each zone | 13/275433 10/18/2011 | 20130093835 | 8890929 11/18/2014 | Issued | 2/16/2033 | Avaya Inc. | 4th year fee due 11/18/2018 |
| X | System and method for a conference foyer | 13/243719 9/23/2011 | 20130077539 | 8891411 11/18/2014 | Issued | 6/15/2032 | Avaya Inc. | 4th year fee due 11/18/2018 |
| X | Method and apparatus for assessing the status of work waiting for service | 12/142599 6/19/2008 | 20080275766 | 8891747 11/18/2014 | Issued | 4/15/2024 | Avaya Inc. | 4th year fee due 11/18/2018  Subject to a terminal disclaimer |
| X | Network device authentication | 12/343242 12/23/2008 | 20100161969 | 8892869 11/18/2014 | Issued | 6/5/2032 | Avaya Inc. | 4th year fee due 11/18/2018 |
| X | Managing recordings of communications sessions | 13/538034 6/29/2012 | 20120271942 | 8897428 11/25/2014 | Issued | 7/19/2027 | Avaya Inc. | 4th year fee due 11/25/2018 |
| X | Context sensitive, cloud-based telephony | 12/837762 7/16/2010 | 20110202594 | 8898219 11/25/2014 | Issued | 2/3/2032 | Avaya Inc. | 4th year fee due 11/25/2018 |
| X | External contact center data collection and measurement | 14/037724 9/26/2013 | 20140314226 | 8903076 12/2/2014 | Issued | 9/26/2033 | Avaya Inc. | 4th year fee due 12/2/2018 |
| X | Goal-based estimated wait time | 13/163669 6/17/2011 | 20120321073 | 8903080 12/2/2014 | Issued | 1/14/2032 | Avaya Inc. | 4th year fee due 12/2/2018 |
| X | Pushing identity information | 12/838225 7/16/2010 | 20110047245 | 8903904 12/2/2014 | Issued | 1/2/2031 | Avaya Inc. | 4th year fee due 12/2/2018 |
| X | Utilizing presence information for the purpose of enhanced surveillance | 12/569005 9/29/2009 | 20110074951 | 8908033 12/9/2014 | Issued | 3/16/2032 | Avaya Inc. | 4th year fee due 12/9/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method for media access control address learning and learning rate suppression | 12/939444 11/4/2010 | 20110317699 | 8908564 12/9/2014 | Issued | 3/16/2033 | Avaya Inc. | 4th year fee due 12/9/2018 |
| X | Beaming to the next conference or between concurrent conferences | 13/426332 3/21/2012 | 20130251132 | 8908843 12/9/2014 | Issued | 8/26/2032 | Avaya Inc. | 4th year fee due 12/9/2018 |
| X | Cast-to-call | 12/835021 7/13/2010 | 20110045845 | 8909243 12/9/2014 | Issued | 3/2/2033 | Avaya Inc. | 4th year fee due 12/9/2018 |
| | Telephony discovery mashup and presence | 12/838242 7/16/2010 | 20110047246 | 8909693 12/9/2014 | Issued | 6/16/2031 | Avaya Inc. | 4th year fee due 12/9/2018 |
| X | Methods and systems for incorporating a third user into an instant message session | 13/172098 6/29/2011 | 20130007138 | 8909718 12/9/2014 | Issued | 3/7/2032 | Avaya Inc. | 4th year fee due 12/9/2018 |
| X | Packet processor configured for processing features directed by branch instruction with logical operator and two feature selector fields | 12/951591 11/22/2010 | 20110320788 | 8909906 12/9/2014 | Issued | 4/17/2033 | Avaya Inc. | 4th year fee due 12/9/2018 |
| X | Fast failover of access points in a split-plane deployment | 13/533943 6/26/2012 | 20130343178 | 8913487 12/16/2014 | Issued | 11/22/2032 | Avaya Inc. | 4th year fee due 12/16/2018 |
| X | System and method for delivering a contact to a preferred agent after a set wait period | 13/204366 8/5/2011 | 20120183131 | 8913736 12/16/2014 | Issued | 4/30/2032 | Avaya Inc. | 4th year fee due 12/16/2018 |
| X | System and method for spatial noise suppression based on phase information | 13/205322 8/8/2011 | 20120093338 | 8913758 12/16/2014 | Issued | 4/28/2033 | Avaya Inc. | 4th year fee due 12/16/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | IM continuation across SIP sessions and across clients for point-to-point and multi-user chat | 13/080540 4/5/2011 | 20120259925 | 8914446 12/16/2014 | Issued | 11/5/2031 | Avaya Inc. | 4th year fee due 12/16/2018 |
| X | Communication network and method for storing message data in a communication network | 11/870830 10/11/2007 | 20080228948 | 8914547 12/16/2014 | Issued | 5/17/2030 | Avaya GmbH & Co. KG | 4th year fee due 12/16/2018 |
| X | System and method for detecting rogue traffic using flow statistics with a list of authorized engines | 14/071963 11/5/2013 | 20140056148 | 8917602 12/23/2014 | Issued | 2/8/2032 | Avaya Inc. | 4th year fee due 12/23/2018 |
|  | Method for dynamically optimizing bandwidth allocation in variable bitrate (multi-rate) conferences | 12/351928 1/12/2009 | 20090153645 | 8917635 12/23/2014 | Issued | 4/2/2028 | Avaya Inc. | 4th year fee due 12/23/2018  Subject to a terminal disclaimer |
| X | System and method for integrating conventional enterprise communication systems into an IP multimedia subsystem-based services environment | 13/114836 5/24/2011 | 20120195303 | 8917720 12/23/2014 | Issued | 1/18/2033 | Avaya Inc. | 4th year fee due 12/23/2018 |
| X | Systems and methods to support using analog TTY devices with voice-only PC soft clients | 13/777531 2/26/2013 | 20140241512 | 8917820 12/23/2014 | Issued | 2/26/2033 | Avaya Inc. | 4th year fee due 12/23/2018 |
| X | Consumer contact portal | 12/570906 9/30/2009 | 20110075824 | 8917837 12/23/2014 | Issued | 9/22/2033 | Avaya Inc. | 4th year fee due 12/23/2018 |
| X | Mid-call detection and resolution of feature interactions | 12/392445 2/25/2009 | 20100183135 | 8917844 12/23/2014 | Issued | 1/1/2032 | Avaya Inc. | 4th year fee due 12/23/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Server for providing enhanced services to contact center agents | 12/773064 5/4/2010 | 20110158397 | 8917851 12/23/2014 | Issued | 8/13/2033 | Avaya Inc. | 4th year fee due 12/23/2018 |
| X | Determining authentication challenge timing and type | 11/942670 11/19/2007 | 20090131015 | 8918079 12/23/2014 | Issued | 8/19/2030 | Avaya Inc. | 4th year fee due 12/23/2018

Subject to a terminal disclaimer |
| X | Managing instant messenger contacts at a contact center | 11/858448 9/20/2007 | 20090083380 | 8918459 12/23/2014 | Issued | 11/10/2032 | Avaya Inc. | 4th year fee due 12/23/2018 |
| X | Layer 7 authentication using layer 2 or layer 3 authentication | 13/630595 9/28/2012 | 20140096207 | 8918847 12/23/2014 | Issued | 9/28/2032 | Avaya Inc. | 4th year fee due 12/23/2018 |
| X | Method and system for managing contacts in a contact center | 13/193738 7/29/2011 | 20130030854 | 8923501 12/30/2014 | Issued | 11/2/2031 | Avaya Inc. | 4th year fee due 12/30/2018 |
| X | Servicing calls in call centers based on estimated call value | 13/865226 4/18/2013 | 20130230163 | 8923503 12/30/2014 | Issued | 7/7/2029 | Avaya Inc. | 4th year fee due 12/30/2018 |
| X | Speakerphone feedback attenuation | 12/422087 4/10/2009 | 20100260351 | 8923530 12/30/2014 | Issued | 10/31/2031 | Avaya Inc. | 4th year fee due 12/30/2018 |
| X | Method by which PSAPs can identify and request information from cellular devices that are near emergent events | 13/217678 8/25/2011 | 20130052983 | 8923801 12/30/2014 | Issued | 8/6/2033 | Avaya Inc. | 4th year fee due 12/30/2018 |
| X | Multiplexing VoIP streams for conferencing and selective playback of audio streams | 13/043234 3/8/2011 | 20110158133 | 8923832 12/30/2014 | Issued | 8/27/2029 | Avaya Inc. | 4th year fee due 12/30/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Mitigating peak traffic times in a multimedia conference | 13/630692 9/28/2012 | 20140092202 | 8924243 12/30/2014 | Issued | 7/13/2033 | Avaya Inc. | 4th year fee due 12/30/2018 |
| X | SIP service wrap | 12/201565 8/29/2008 | — | 8924567 12/30/2014 | Issued | 3/15/2030 | Avaya Inc. | 4th year fee due 12/30/2018 |
|  | Systems, methods, and media for controlling a presentation of data images in a video stream | 13/168810 6/24/2011 | 20120023541 | 8928728 1/6/2015 | Issued | 9/25/2032 | Avaya Inc. | 4th year fee due 1/6/2019 |
| X | Quantum and promiscuous user agents | 13/764496 2/11/2013 | 20130156026 | 8929209 1/6/2015 | Issued | 4/3/2030 | Avaya Inc. | 4th year fee due 1/6/2019 |
| X | Supporting BGP based IP-VPN in a routed network | 11/935563 11/6/2007 | 20090116483 | 8929364 1/6/2015 | Issued | 1/10/2029 | Avaya Inc. | 4th year fee due 1/6/2019 |
| X | Mechanism for efficiently transmitting tunnel keep-alive messages | 13/594113 8/24/2012 | 20140056203 | 8929370 1/6/2015 | Issued | 1/11/2033 | Avaya Inc. | 4th year fee due 1/6/2019 |
| X | Method and system for programming virtual robots using a template | 13/848906 3/22/2013 | 20140122625 | 8930296 1/6/2015 | Issued | 11/10/2023 | Avaya Inc. | 4th year fee due 1/6/2019 |
| X | System and method of failover for an initiated SIP session | 13/630773 9/28/2012 | 20140095922 | 8930768 1/6/2015 | Issued | 5/10/2033 | Avaya Inc. | 4th year fee due 1/6/2019 |
| X | System and method for obviating a meet-me conference hub | 13/587959 8/17/2012 | 20140050104 | 8934342 1/13/2015 | Issued | 1/26/2033 | Avaya Inc. | 4th year fee due 1/13/2019 |
| X | Routing of web-based contacts | 12/417334 4/2/2009 | 20090210524 | 8934477 1/13/2015 | Issued | 1/19/2026 | Avaya Inc. | 4th year fee due 1/13/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Bidirectional translation of network edge virtualization encapsulation to core network virtualization encapsulation | 13/493985 6/11/2012 | 20130329728 | 8934501 1/13/2015 | Issued | 3/20/2033 | Avaya Inc. | 4th year fee due 1/13/2019 |
| X | Service-preserving upgrade | 13/624919 9/22/2012 | 20140086399 | 8934617 1/13/2015 | Issued | 9/22/2032 | Avaya Inc. | 4th year fee due 1/13/2019 |
| X | Method for analysing an interactive voice response system | 12/345200 12/29/2008 | 20100166158 | 8934618 1/13/2015 | Issued | 10/29/2032 | Avaya Inc. | 4th year fee due 1/13/2019 |
| X | Aggregation of multiple information flows with index processing | 12/566497 9/24/2009 | 20110072067 | 8935312 1/13/2015 | Issued | 7/31/2031 | Avaya Inc. | 4th year fee due 1/13/2019 |
| X | System and method for displaying call flows and call statistics | 12/211368 9/16/2008 | 20090245493 | 8938059 1/20/2015 | Issued | 5/13/2032 | Avaya Inc. | 4th year fee due 1/20/2019 |
| X | Contact center service monitoring and correcting | 11/517646 9/7/2006 | — | 8938063 1/20/2015 | Issued | 5/5/2032 | ▶Kenneth R. Hackbarth Murray Jenson Sarah H. Kiefhaber Joylee Kohler | 4th year fee due 1/20/2019 |
| X | Clock fault detector | 13/355978 1/23/2012 | 20130191065 | 8938365 1/20/2015 | Issued | 5/3/2033 | Avaya Inc. | 4th year fee due 1/20/2019 |
| X | SIP transfer in a back-to-back user agent (B2BUA) environment | 13/485604 5/31/2012 | 20130173812 | 8938545 1/20/2015 | Issued | 3/11/2033 | Avaya Inc. | 4th year fee due 1/20/2019 |
| X | System and method for mode-neutral communications with a widget-based communications metaphor | 12/749122 3/29/2010 | 20100251124 | 8938677 1/20/2015 | Issued | 5/27/2030 | Avaya Inc. | 4th year fee due 1/20/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Methods, apparatus and computer readable medium for seamless internet protocol multicast connectivity in unified networks | 12/779156 5/13/2010 | 20100290465 | 8942167 1/27/2015 | Issued | 5/5/2031 | Avaya Inc. | 4th year fee due 1/27/2019 |
| X | Call-processing event-notification server | 11/781012 7/20/2007 | — | 8943190 1/27/2015 | Issued | 12/17/2028 | Avaya Inc. | 4th year fee due 1/27/2019 |
|  | Display screen with transitional graphical user interface | 29/446433 2/22/2013 | — | D721725 1/27/2015 | Issued | 1/27/2029 | Avaya Inc. | No fees payable |
| X | Mitigating spam and identifying callers in video calls | 13/541159 7/3/2012 | 20140009560 | 8948361 2/3/2015 | Issued | 1/21/2033 | Avaya Inc. | 4th year fee due 2/3/2019 |
| X | Rerouting of trunks by a PBX to an alternate PBX | 12/193887 8/19/2008 | 20100046734 | 8948367 2/3/2015 | Issued | 4/4/2032 | Avaya Inc. | 4th year fee due 2/3/2019 |
| X | Method and system for optimizing performance within a contact center | 13/925024 6/24/2013 | 20140376710 | 8948369 2/3/2015 | Issued | 6/24/2033 | Avaya Inc. | 4th year fee due 2/3/2019 |
| X | Method and apparatus for recording/replaying application execution with recorded voice recognition utterances | 10/939644 9/13/2004 | 20060069568 | 8949134 2/3/2015 | Issued | 5/16/2029 | Avaya Inc. | 4th year fee due 2/3/2019 |
| X | System and method for automatic merging of real and virtual environments | 13/354434 1/20/2012 | 20130190016 | 8949159 2/3/2015 | Issued | 5/29/2033 | Avaya Inc. | 4th year fee due 2/3/2019 |
| X | Method for characterizing system state using message logs | 12/542466 8/17/2009 | 20100290601 | 8949177 2/3/2015 | Issued | 6/11/2031 | Avaya Inc. | 4th year fee due 2/3/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus for resolving conflicting unicast advertisements in a transport network | 13/246110 9/27/2011 | 20130080602 | 8949385 2/3/2015 | Issued | 1/28/2033 | Avaya Inc. | 4th year fee due 2/3/2019 |
| X | Continual peer authentication | 12/207222 9/9/2008 | 20100064345 | 8950001 2/3/2015 | Issued | 7/10/2030 | Avaya Inc. | 4th year fee due 2/3/2019<br><br>Subject to a terminal disclaimer |
| X | Detection of asymmetric network routes | 11/678940 2/26/2007 | 20080205292 | 8953496 2/10/2015 | Issued | 2/16/2029 | Avaya Inc. | 4th year fee due 2/10/2019 |
| X | IMS application sequencing optimizer | 13/073692 3/28/2011 | 20120250675 | 8953501 2/10/2015 | Issued | 9/2/2032 | Avaya Inc. | 4th year fee due 2/10/2019 |
| X | Agent conferenced IVR | 13/411947 3/5/2012 | 20130230154 | 8953772 2/10/2015 | Issued | 8/18/2032 | Avaya Inc. | 4th year fee due 2/10/2019 |
| X | Incorporating interactive voice response functions into a work assignment engine script | 13/622550 9/19/2012 | 20140079193 | 8953773 2/10/2015 | Issued | 10/1/2032 | Avaya Inc. | 4th year fee due 2/10/2019 |
| X | System, method, and apparatus for determining effectiveness of advanced call center routing algorithms | 13/623267 9/20/2012 | 20140079211 | 8953775 2/10/2015 | Issued | 2/21/2033 | Avaya Inc. | 4th year fee due 2/10/2019 |
| X | Real-time intelligent mute interactive features | 13/919186 6/17/2013 | 20140369491 | 8953778 2/10/2015 | Issued | 6/17/2033 | Avaya Inc. | 4th year fee due 2/10/2019 |
| X | Method for transporting low-bit rate information | 12/708125 2/18/2010 | 20110144985 | 8953800 2/10/2015 | Issued | 4/16/2033 | Avaya Inc. | 4th year fee due 2/10/2019 |
| X | Electronically ordering a product | 12/401702 3/11/2009 | 20100235252 | 8954348 2/10/2015 | Issued | 3/5/2032 | Avaya Inc. | 4th year fee due 2/10/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus for delegating a message | 12/981117 12/29/2010 | 20120173631 | 8954517 2/10/2015 | Issued | 8/24/2031 | Avaya Inc. | 4th year fee due 2/10/2019 |
| X | Method and system for transmitting and receiving configuration and registration information for session initiation protocol devices | 13/160188 6/14/2011 | 20120324061 | 8954542 2/10/2015 | Issued | 2/12/2032 | Avaya Inc. | 4th year fee due 2/10/2019 |
| X | Single sign-on for applications | 13/285388 10/31/2011 | 20130111573 | 8955079 2/10/2015 | Issued | 3/1/2032 | Avaya Inc. | 4th year fee due 2/10/2019 |
| | Display screen with transitional graphical user interface | 29/446431 2/22/2013 | — | D722323 2/10/2015 | Issued | 2/10/2029 | Avaya Inc. | No fees payable |
| X | Automatic glass-to-glass video and A/V sync test tool | 13/899182 5/21/2013 | 20140347499 | 8957972 2/17/2015 | Issued | 5/21/2033 | Avaya Inc. | 4th year fee due 2/17/2019 |
| X | Word cloud audio navigation | 12/542452 8/17/2009 | 20110040562 | 8958685 2/17/2015 | Issued | 12/21/2030 | Avaya Inc. | 4th year fee due 2/17/2019 |
| X | Timeminder for professionals | 12/837815 7/16/2010 | 20110202439 | 8959030 2/17/2015 | Issued | 4/4/2032 | Avaya Inc. | 4th year fee due 2/17/2019 |
| X | Password mismatch warning method and apparatus | 13/676294 11/14/2012 | 20140137216 | 8959599 2/17/2015 | Issued | 4/18/2033 | Avaya Inc. | 4th year fee due 2/17/2019 |
| X | Grid-based contact center | 12/469523 5/20/2009 | 20100296417 | 8964958 2/24/2015 | Issued | 11/7/2032 | Avaya Inc. | 4th year fee due 2/24/2019  Subject to a terminal disclaimer |
| X | Dialog reorder | 14/043266 10/1/2013 | — | 8964962 2/24/2015 | Issued | 10/1/2033 | Avaya Inc. | 4th year fee due 2/24/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Interruptible work reassignment | 13/764504 2/11/2013 | 20140226810 | 8964964 2/24/2015 | Issued | 2/11/2033 | Avaya Inc. | 4th year fee due 2/24/2019 |
| X | Multi-microphone system to support bandpass filtering for analog-to-digital conversions at different data rates | 12/882929 9/15/2010 | 20120063587 | 8964966 2/24/2015 | Issued | 2/26/2033 | Avaya Inc. | 4th year fee due 2/24/2019 |
| X | Determination by PSAPs of caller location based on the WiFi hot spots detected and reported by the caller's device(s) | 13/425574 3/21/2012 | 20130122851 | 8965326 2/24/2015 | Issued | 11/7/2032 | Avaya Inc. | 4th year fee due 2/24/2019 |
| X | Qualifier set creation for work assignment engine | 14/181111 2/14/2014 | 20140161248 | 8965878 2/24/2015 | Issued | 4/6/2032 | Avaya Inc. | 4th year fee due 2/24/2019 |
| X | Negotiate multi-stream continuous presence | 13/542930 7/6/2012 | 20130010049 | 8966095 2/24/2015 | Issued | 2/28/2033 | Avaya Inc. | 4th year fee due 2/24/2019 |
| X | System and method for processing media highlights | 13/172475 6/29/2011 | 20130007787 | 8966513 2/24/2015 | Issued | 11/16/2031 | Avaya Inc. | 4th year fee due 2/24/2019 |
| X | Methods, systems, and computer-readable media for exception handling of interactive communications privileges governing interactive communications with entities outside a domain | 13/216892 8/24/2011 | 20130055355 | 8966589 2/24/2015 | Issued | 8/24/2031 | Avaya Inc. | 4th year fee due 2/24/2019  Subject to a terminal disclaimer |
| X | Integrating audio and video conferencing capabilities | 13/715130 12/14/2012 | 20140168345 | 8970651 3/3/2015 | Issued | 5/2/2033 | Avaya Inc. | 4th year fee due 3/3/2019  ► Reissue application 14/945587 pending |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Bypassing or redirecting a communication based on the failure of an inserted application | 13/630200 9/28/2012 | 20140095723 | 8972586 3/3/2015 | Issued | 7/1/2033 | Avaya Inc. | 4th year fee due 3/3/2019 |
| X | Embedded learning management system | 12/360910 1/28/2009 | 20100192063 | 8972859 3/3/2015 | Issued | 9/14/2032 | Avaya Inc. | 4th year fee due 3/3/2019 |
| X | Screen icon manipulation by context and frequency of use | 12/563358 9/21/2009 | 20110072492 | 8972878 3/3/2015 | Issued | 2/20/2032 | Avaya Inc. | 4th year fee due 3/3/2019 |
| X | Automatic modification of VOIP packet retransmission level based on the psycho-acoustic value of the packet | 13/036903 2/28/2011 | 20120218900 | 8976675 3/10/2015 | Issued | 8/24/2032 | Avaya Inc. | 4th year fee due 3/10/2019 |
| X | Speaker phone noise suppression method and apparatus | 13/676632 11/14/2012 | 20140133647 | 8976956 3/10/2015 | Issued | 11/14/2032 | Avaya Inc. | 4th year fee due 3/10/2019 |
| X | Authentication frequency and challenge type based on environmental and physiological properties | 12/241584 9/30/2008 | 20090133106 | 8978117 3/10/2015 | Issued | 11/20/2029 | Avaya Inc. | 4th year fee due 3/10/2019 |
| X | System and method for whiteboard collaboration | 13/936927 7/8/2013 | 20150009278 | 8982177 3/17/2015 | Issued | 10/16/2033 | Avaya Inc. | 4th year fee due 3/17/2019 |
| | Cache memory storage | 11/482217 7/7/2006 | 20080010410 | 8990396 3/24/2015 | Issued | 9/7/2033 | Avaya Communication Israel Ltd. | 4th year fee due 3/24/2019 |
| X | System and method for robust and efficient free chain management | 13/867523 4/22/2013 | 20130238866 | 8990537 3/24/2015 | Issued | 5/5/2030 | Avaya Inc. | 4th year fee due 3/24/2019 Subject to a terminal disclaimer |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Peer-to-peer network over a virtual private network | 11/759061 6/6/2007 | 20080307519 | 8997206 3/31/2015 | Issued | 12/2/2033 | Avaya Inc. | 4th year fee due 3/31/2019 |
| X | Interactive voice response object | 12/128433 5/28/2008 | — | 9003049 4/7/2015 | Issued | 5/28/2032 | Avaya Inc. | 4th year fee due 4/7/2019 |
| X | Dynamic guidance to a target conversation area with a communication device | 13/861485 4/12/2013 | 20140308970 | 9008689 4/14/2015 | Issued | 6/11/2033 | Avaya Inc. | 4th year fee due 4/14/2019 |
| X | Video bandwidth management system and method | 13/271066 10/11/2011 | 20130091296 | 9009341 4/14/2015 | Issued | 3/20/2032 | Avaya Inc. | 4th year fee due 4/14/2019 |
|  | Software wizard interface | 12/050325 3/18/2008 | — | 9009585 4/14/2015 | Issued | 11/14/2031 | Avaya Communication Israel Ltd. and Avaya Technology LLC | 4th year fee due 4/14/2019 |
| X | Determining expected wait time | 13/189474 7/22/2011 | 20130022195 | 9014366 4/21/2015 | Issued | 3/20/2032 | Avaya Inc. | 4th year fee due 4/21/2019 |
| X | Authentication based on geo-location history | 11/611720 12/15/2006 | 20080146193 | 9014666 4/21/2015 | Issued | 2/18/2034 | Avaya Inc. | 4th year fee due 4/21/2019 |
| X | Automatic adjustment of email filters based on browser history and telecommunication records | 12/055071 3/25/2008 | — | 9015130 4/21/2015 | Issued | 2/14/2031 | Avaya Inc. | 4th year fee due 4/21/2019 |
| X | Communication application server for converged communication services | 10/484400 1/21/2004 | 20080086564 | 9015297 4/21/2015 | Issued | 1/5/2028 | Avaya Inc. | 4th year fee due 4/21/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Access to resources in a virtual environment | 12/346336 12/30/2008 | 20100169486 | 9015322 4/21/2015 | Issued | 1/21/2032 | Avaya Inc. | 4th year fee due 4/21/2019 |
| X | System and method for managing a presentation | 13/773404 2/21/2013 | 20140232814 | 9019337 4/28/2015 | Issued | 9/25/2033 | Avaya Inc. | 4th year fee due 4/28/2019 |
| X | System and method to suppress voice prompts in SIP calls | 13/707691 12/7/2012 | 20140160995 | 9019869 4/28/2015 | Issued | 6/3/2033 | Avaya Inc. | 4th year fee due 4/28/2019 |
| X | Methods and systems for routing application traffic | 13/450749 4/19/2012 | 20130279506 | 9019964 4/28/2015 | Issued | 8/15/2032 | Avaya Inc. | 4th year fee due 4/28/2019 |
| X | Timeline interface for multi-modal collaboration | 13/760668 2/6/2013 | 20140219433 | 9020120 4/28/2015 | Issued | 2/6/2033 | Avaya Inc. | 4th year fee due 4/28/2019 |
| X | Method and apparatus for tagging outgoing telephony calls | 12/783277 5/19/2010 | 20110286589 | 9020122 4/28/2015 | Issued | 12/5/2031 | Avaya Inc. | 4th year fee due 4/28/2019 |
| X | Number normalization and display | 13/630819 9/28/2012 | 20140093060 | 9020127 4/28/2015 | Issued | 5/27/2033 | Avaya Inc. | 4th year fee due 4/28/2019 |
| X | System and method for cost-based automatic call distribution with statistically predictable wait time | 14/050648 10/10/2013 | 20150103999 | 9020128 4/28/2015 | Issued | 10/10/2033 | Avaya Inc. | 4th year fee due 4/28/2019 |
| X | Contact center agent filtering and relevancy ranking | 13/419088 3/13/2012 | 20130243179 | 9020132 4/28/2015 | Issued | 3/13/2032 | Avaya Inc. | 4th year fee due 4/28/2019 |
| X | System and method for automated assignment of monitoring in a contact center | 14/046452 10/4/2013 | 20150098560 | 9020134 4/28/2015 | Issued | 10/4/2033 | Avaya Inc. | 4th year fee due 4/28/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Dialog compatability | 14/023018 9/10/2013 | 20140301540 | 9020135 4/28/2015 | Issued | 9/10/2033 | Avaya Inc. | 4th year fee due 4/28/2019 |
| X | System and method for enhancing search experience of a user of a communication device | 13/630209 9/28/2012 | 20140095477 | 9020931 4/28/2015 | Issued | 8/9/2033 | Avaya Inc. | 4th year fee due 4/28/2019 |
| X | System and method for displaying a tag history of a media event | 12/847977 7/30/2010 | 20120030368 | 9021118 4/28/2015 | Issued | 6/15/2031 | Avaya Inc. | 4th year fee due 4/28/2019 |
| X | Wireless guest access | 14/160527 1/21/2014 | — | 9021569 4/28/2015 | Issued | 1/21/2034 | Avaya Inc. | 4th year fee due 4/28/2019 |
| X | Advanced user interface and control paradigm including digital rights management features for multiple service operator extended functionality offers | 13/172375 6/29/2011 | 20120222135 | 9021607 4/28/2015 | Issued | 10/30/2032 | Avaya Inc. | 4th year fee due 4/28/2019 |
| X | System and method for visual caller identification | 13/840273 3/15/2013 | 20140010357 | 9025746 5/5/2015 | Issued | 11/28/2032 | Avaya Inc. | 4th year fee due 5/5/2019  Subject to a terminal disclaimer |
| X | Method and apparatus for determining and utilizing local phone topography | 11/941572 11/16/2007 | — | 9025750 5/5/2015 | Issued | 4/30/2033 | ►Stephen Connolly | 4th year fee due 5/5/2019 |
| X | System and method of managing conference calls through the use of filtered lists of participants | 12/243142 10/1/2008 | 20100080375 | 9025751 5/5/2015 | Issued | 3/21/2032 | Avaya Inc. | 4th year fee due 5/5/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus for assessing the status of work waiting for service | 12/142565 6/19/2008 | 20080275752 | 9025761 5/5/2015 | Issued | 9/26/2023 | Avaya Inc. | 4th year fee due 5/5/2019 |
| X | Advanced presence states for collaboration applications | 13/871104 4/26/2013 | 20140323099 | 9026090 5/5/2015 | Issued | 8/20/2033 | Avaya Inc. | 4th year fee due 5/5/2019 |
| X | System and method for advanced communication thread analysis | 13/115704 5/25/2011 | 20120221638 | 9026591 5/5/2015 | Issued | 4/21/2032 | Avaya Inc. | 4th year fee due 5/5/2019 |
| X | Peer-to-peer overlay graph construction | 11/586709 10/26/2006 | 20080155520 | 9026654 5/5/2015 | Issued | 11/14/2033 | Avaya Inc. | 4th year fee due 5/5/2019 |
| X | Communication session cloning using barcodes | 13/718050 12/18/2012 | 20130212286 | 9026666 5/5/2015 | Issued | 11/29/2032 | Avaya Inc. | 4th year fee due 5/5/2019 |
| X | Call restoration in response to application failure | 13/476789 5/21/2012 | 20130311825 | 9026836 5/5/2015 | Issued | 5/9/2033 | Avaya Inc. | 4th year fee due 5/5/2019 |
| X | Apparatus and method for controlling a multi-media presentation | 12/898400 10/5/2010 | 20110246884 | 9026912 5/5/2015 | Issued | 6/16/2032 | Avaya Inc. | 4th year fee due 5/5/2019 |
|  | Configuration-management user interface employing searchable tags | 12/177477 7/22/2008 | — | 9026949 5/5/2015 | Issued | 4/17/2032 | Avaya Inc. and/or Avaya Communication Israel Ltd. | 4th year fee due 5/5/2019 |
| X | Data and state threading for virtualized partition management | 13/345503 1/6/2012 | 20130179880 | 9027020 5/5/2015 | Issued | 7/8/2033 | Avaya Inc. | 4th year fee due 5/5/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Authentication frequency and challenge type based on application usage | 12/240912 9/29/2008 | 20090133117 | 9027119 5/5/2015 | Issued | 10/6/2030 | Avaya Inc. | 4th year fee due 5/5/2019 |
| X | Auto-detection of environment for mobile agent | 14/025674 9/12/2013 | 20150071415 | 9031205 5/12/2015 | Issued | 9/12/2033 | Avaya Inc. | 4th year fee due 5/12/2019 |
| X | Proximity-based authorization | 14/065653 10/29/2013 | 20140051389 | 9031534 5/12/2015 | Issued | 8/15/2024 | Avaya Inc. | 4th year fee due 5/12/2019 |
| X | Method and apparatus for automatic communications system intelligibility testing and optimization | 13/569946 8/8/2012 | 20140046656 | 9031836 5/12/2015 | Issued | 2/20/2033 | Avaya Inc. | 4th year fee due 5/12/2019 |
| X | Method and apparatus for performing automatable software upgrades using a lightweight serviceless install agent | 12/719516 3/8/2010 | — | 9038056 5/19/2015 | Issued | 1/29/2032 | Avaya Inc. | 4th year fee due 5/19/2019 |
| X | Automatic sign in of a user at multiple endpoints | 13/775975 2/25/2013 | 20140245418 | 9038156 5/19/2015 | Issued | 5/7/2033 | Avaya Inc. | 4th year fee due 5/19/2019 |
| X | Interactive user interface to communication-enabled business process platforms method and apparatus | 12/483851 6/12/2009 | — | 9043407 5/26/2015 | Issued | 6/18/2033 | Avaya Inc. | 4th year fee due 5/26/2019 |
| X | Method of management and distribution of device adapters for element management systems | 11/393409 3/30/2006 | — | 9049044 6/2/2015 | Issued | 12/6/2031 | Avaya Inc. | 4th year fee due 6/2/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Interaction detection between web-enabled and call-related features | 12/826297 6/29/2010 | 20100329140 | 9049290 6/2/2015 | Issued | 5/5/2032 | Avaya Inc. | 4th year fee due 6/2/2019 |
| X | Intelligent tagging for multimedia call recording purposes using continuous metadata | 12/497765 7/6/2009 | 20110002451 | 9049291 6/2/2015 | Issued | 4/19/2030 | Avaya Inc. | 4th year fee due 6/2/2019 |
| X | System and method for tracking in multi-story buildings | 13/351451 1/17/2012 | 20130181834 | 9053624 6/9/2015 | Issued | 7/20/2033 | Avaya Inc. | 4th year fee due 6/9/2019 |
| X | Apparatus and method for providing status information telecommunication | 11/649901 1/3/2007 | — | 9054910 6/9/2015 | Issued | 12/4/2029 | Avaya Inc. | 4th year fee due 6/9/2019 |
| X | Method to set the flag as replied or forwarded to all replied or forwarded voice messages | 12/488970 6/22/2009 | 20100322397 | 9055151 6/9/2015 | Issued | 8/12/2031 | Avaya Inc. | 4th year fee due 6/9/2019 |
| X | Signal processing at a telecommunications endpoint | 11/381780 5/5/2006 | 20070274501 | 9058221 6/16/2015 | Issued | 4/16/2034 | Avaya Inc. | 4th year fee due 6/16/2019 |
| X | Providing web content in the context of a virtual environment | 12/345092 12/29/2008 | 20100169837 | 9064023 6/23/2015 | Issued | 3/9/2032 | Avaya Inc. | 4th year fee due 6/23/2019 |
| X | Method and apparatus for authorizing multicast forwarding states | 10/924404 8/24/2004 | 20060045085 | 9065669 6/23/2015 | Issued | 9/17/2027 | Avaya Inc. | 4th year fee due 6/23/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Scalable web real-time communications (WebRTC) media engines, and related methods, systems, and computer-readable media | 13/931968 6/30/2013 | 20150002619 | 9065969 6/23/2015 | Issued | 9/7/2033 | Avaya Inc. | 4th year fee due 6/23/2019 |
| X | Method and apparatus for performing multicast backbone media access channel (BMAC) header transformations | 13/627043 9/26/2012 | 20140086244 | 9077550 7/7/2015 | Issued | 3/9/2033 | Avaya Inc. | 4th year fee due 7/7/2019 |
| X | Binary-caching for XML documents with embedded executable code | 12/200384 8/28/2008 | 20100057468 | 9082409 7/14/2015 | Issued | 6/18/2033 | Avaya Inc. | 4th year fee due 7/14/2019 |
| X | Method for reducing processing latency in a multi-thread packet processor with at least one re-order queue | 13/539207 6/29/2012 | 20140003439 | 9083563 7/14/2015 | Issued | 8/31/2033 | Avaya Inc. | 4th year fee due 7/14/2019 |
| X | Workflow management in contact centers | 12/168463 7/7/2008 | 20100002863 | 9083799 7/14/2015 | Issued | 10/17/2031 | Avaya Inc. | 4th year fee due 7/14/2019 |
| X | System and method for providing service by a first agent while waiting for a second agent | 13/226449 9/6/2011 | 20130058475 | 9083805 7/14/2015 | Issued | 7/3/2032 | Avaya Inc. | 4th year fee due 7/14/2019 |
| X | Method of bootstrapping contact center | 13/630013 9/28/2012 | 20140093062 | 9083806 7/14/2015 | Issued | 9/28/2032 | Avaya Inc. | 4th year fee due 7/14/2019 |
| X | Method for heap management | 13/627714 9/26/2012 | 20140089625 | 9086950 7/21/2015 | Issued | 3/16/2033 | Avaya Inc. | 4th year fee due 7/21/2019 |
|  | Packet fragmentation prevention | 10/180190 6/26/2002 | 20040001444 | 9088494 7/21/2015 | Issued | 12/5/2031 | Avaya Communication Israel Ltd. | 4th year fee due 7/21/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for data stream mirroring | 13/610321 9/11/2012 | 20140075041 | 9088506 7/21/2015 | Issued | 3/29/2033 | Avaya Inc. | 4th year fee due 7/21/2019 |
| X | Method and system for communication session bandwidth control based on actual bandwidth usage | 13/023192 2/8/2011 | 20120201255 | 9088527 7/21/2015 | Issued | 10/9/2032 | Avaya Inc. | 4th year fee due 7/21/2019 |
| X | Firewall traversal driven by proximity | 14/016679 9/3/2013 | 20150067817 | 9088542 7/21/2015 | Issued | 9/3/2033 | Avaya Inc. | 4th year fee due 7/21/2019 |
| X | Bidirectional user notification system for media quality control | 11/535710 9/27/2006 | 20080084969 | 9088589 7/21/2015 | Issued | 5/24/2031 | Avaya Inc. | 4th year fee due 7/21/2019 |
| X | Context awareness for a mobile communication device | 11/476064 6/28/2006 | 20070032261 | 9088665 7/21/2015 | Issued | 3/20/2031 | Avaya Inc. | 4th year fee due 7/21/2019 |
| X | Automated field of view adjustment based on screen size | 13/928081 6/26/2013 | 20150002609 | 9088689 7/21/2015 | Issued | 7/12/2033 | Avaya Inc. | 4th year fee due 7/21/2019 |
| X | Adjusting video layout | 14/045616 10/3/2013 | 20150097915 | 9088694 7/21/2015 | Issued | 10/3/2033 | Avaya Inc. | 4th year fee due 7/21/2019 |
|  | Systems and methods for initiating communication between IM clients and mobile clients | 11/522653 9/18/2006 | — | 9088877 7/21/2015 | Issued | 3/28/2030 | Avaya Inc. | 4th year fee due 7/21/2019 |
| X | Multi-mode touchscreen user interface for a multi-state touchscreen device | 12/756363 4/8/2010 | 20110248927 | 9092125 7/28/2015 | Issued | 6/5/2031 | Avaya Inc. | 4th year fee due 7/28/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Advanced availability detection | 12/645871 12/23/2009 | 20100232587 | 9092389 7/28/2015 | Issued | 2/22/2032 | Avaya Inc. | 4th year fee due 7/28/2019<br><br>Subject to a terminal disclaimer |
| X | Social media identity discovery and mapping | 13/479959 5/24/2012 | 20120303659 | 9092492 7/28/2015 | Issued | 12/19/2032 | Avaya Inc. | 4th year fee due 7/28/2019<br><br>Subject to a terminal disclaimer |
| X | System and method to join and cut two-way rest overlay trees for distributed knowledge bases | 13/371828 2/13/2012 | 20130085993 | 9092497 7/28/2015 | Issued | 3/4/2034 | Avaya Inc. | 4th year fee due 7/28/2019 |
| X | Remote mirroring | 13/434753 3/29/2012 | 20130259046 | 9094318 7/28/2015 | Issued | 9/16/2033 | Avaya Inc. | 4th year fee due 7/28/2019 |
| X | Facilitating real-time communications in electronic message boards | 12/570801 9/30/2009 | 20110078588 | 9094354 7/28/2015 | Issued | 7/25/2031 | Avaya Inc. | 4th year fee due 7/28/2019 |
| X | System and method for facilitating communications based on trusted relationships | 14/147816 1/6/2014 | 20140122880 | 9094376 7/28/2015 | Issued | 9/30/2031 | Avaya Inc. | 4th year fee due 7/28/2019<br><br>Subject to a terminal disclaimer |
| X | System and method for assuring quality real-time communication experience in virtual machine | 13/351301 1/17/2012 | 20120218374 | 9094420 7/28/2015 | Issued | 6/3/2033 | Avaya Inc. | 4th year fee due 7/28/2019 |
| X | Method for telecommunications device synchronization | 12/622970 11/20/2009 | 20110124327 | 9094426 7/28/2015 | Issued | 11/20/2029 | Avaya Inc. | 4th year fee due 7/28/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for stereophonic acoustic echo cancellation | 12/896639 10/1/2010 | 20110311064 | 9094496 7/28/2015 | Issued | 8/31/2031 | Avaya Inc. | 4th year fee due 7/28/2019 |
| X | Methods and apparatus for determining a proxy presence of a user | 10/999902 11/30/2004 | 20060155733 | 9094508 7/28/2015 | Issued | 4/28/2026 | Avaya Inc. | 4th year fee due 7/28/2019 |
| X | Method and apparatus for segmenting work in a contact center | 13/013392 1/25/2011 | 20120189115 | 9094517 7/28/2015 | Issued | 5/17/2032 | Avaya Inc. | 4th year fee due 7/28/2019 |
| X | Enhancing conferencing user experience via components | 13/603264 9/4/2012 | 20140064471 | 9094524 7/28/2015 | Issued | 2/2/2033 | Avaya Inc. | 4th year fee due 7/28/2019 |
| X | Systems and methods to duplicate audio and visual views in a conferencing system | 13/786780 3/6/2013 | 20140253671 | 9094572 7/28/2015 | Issued | 6/20/2033 | Avaya Inc. | 4th year fee due 7/28/2019 |
| X | Method and system to manage mobile data network usage for VoIP calls | 14/084186 11/19/2013 | 20150140981 | 9094889 7/28/2015 | Issued | 11/19/2033 | Avaya Inc. | 4th year fee due 7/28/2019 |
| X | Multi-node and multi-call state machine profiling for detecting SPIT | 12/115199 5/5/2008 | 20090274144 | 9100417 8/4/2015 | Issued | 2/23/2032 | Avaya Inc. | 4th year fee due 8/4/2019  Subject to a terminal disclaimer |
| X | Alternate routing of voice calls in a heavily loaded SIP network | 13/419262 3/13/2012 | 20130163433 | 9100467 8/4/2015 | Issued | 10/4/2032 | Avaya Inc. | 4th year fee due 8/4/2019 |
| X | System and method for following a call | 13/354585 1/20/2012 | 20130188787 | 9100469 8/4/2015 | Issued | 10/9/2032 | Avaya Inc. | 4th year fee due 8/4/2019 |
| X | Adjustment of contact routing decisions to reward agent behavior | 13/408782 2/29/2012 | 20130223610 | 9100480 8/4/2015 | Issued | 6/6/2032 | Avaya Inc. | 4th year fee due 8/4/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for managing a contact center | 13/786841 3/6/2013 | 20140254776 | 9100481 8/4/2015 | Issued | 3/6/2033 | Avaya Inc. | 4th year fee due 8/4/2019 |
| X | Mobile monitoring for supervisors | 13/926879 6/25/2013 | 20140376711 | 9100482 8/4/2015 | Issued | 6/25/2033 | Avaya Inc. | 4th year fee due 8/4/2019 |
| X | Managing transaction complexity in a contact center | 14/023218 9/10/2013 | 20150071428 | 9100486 8/4/2015 | Issued | 9/10/2033 | Avaya Inc. | 4th year fee due 8/4/2019 |
| X | Time shifting in teleconferences conducted within virtual worlds | 13/762452 2/8/2013 | 20140028789 | 9100546 8/4/2015 | Issued | 7/24/2033 | Avaya Inc. | 4th year fee due 8/4/2019 |
| X | Context and application aware selectors | 13/249547 9/30/2011 | 20130086597 | 9104441 8/11/2015 | Issued | 8/4/2033 | Avaya Inc. | 4th year fee due 8/11/2019 |
| X | Agent and customer avatar presentation in a contact center virtual reality environment | 13/471931 5/15/2012 | 20130051547 | 9105013 8/11/2015 | Issued | 8/24/2033 | Avaya Inc. | 4th year fee due 8/11/2019 |
| X | Method to achieve the use of an external metric as the primary tie-breaker in intermediate system to intermediate system (ISIS) route selections | 13/763840 2/11/2013 | 20140226490 | 9106556 8/11/2015 | Issued | 8/18/2033 | Avaya Inc. | 4th year fee due 8/11/2019 |
| X | Facilitating a contact center agent to select a contact in a contact center queue | 13/971599 8/20/2013 | 20150055772 | 9106750 8/11/2015 | Issued | 8/20/2033 | Avaya Inc. | 4th year fee due 8/11/2019 |
| X | Affinity list generation | 12/047138 3/12/2008 | 20090234874 | 9111259 8/18/2015 | Issued | 2/7/2033 | Avaya Inc. | 4th year fee due 8/18/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Verifying privacy of web real-time communications (WebRTC) media channels via corresponding WebRTC data channels, and related methods, systems, and computer-readable media | 13/944368 7/17/2013 | 20150026473 | 9112840 8/18/2015 | Issued | 12/21/2033 | Avaya Inc. | 4th year fee due 8/18/2019 |
| X | Keyword alerting in conference calls | 13/245835 9/26/2011 | 20120033796 | 9112978 8/18/2015 | Issued | 1/29/2029 | Avaya Inc. | 4th year fee due 8/18/2019 |
| X | Keyword alerting in conference calls | 13/245847 9/26/2011 | 20120035930 | 9112979 8/18/2015 | Issued | 3/20/2027 | Avaya Inc. | 4th year fee due 8/18/2019 |
|  | Display screen with graphical user interface | 29/444221 1/28/2013 | — | D736802 8/18/2015 | Issued | 8/18/2029 | Avaya Inc. | No fees payable |
| X | Dynamic customization of pluggable service by users | 13/624925 9/22/2012 | 20140089457 | 9116772 8/25/2015 | Issued | 2/4/2033 | Avaya Inc. | 4th year fee due 8/25/2019 |
| X | Method and system to determine and employ best contact opportunity | 13/963650 8/9/2013 | 20150043727 | 9118764 8/25/2015 | Issued | 8/9/2033 | Avaya Inc. | 4th year fee due 8/25/2019 |
| X | Agent skill promotion and demotion based on contact center state | 13/186219 7/19/2011 | 20130022194 | 9118765 8/25/2015 | Issued | 12/20/2031 | Avaya Inc. | 4th year fee due 8/25/2019 |
| X | Methods and apparatus for processing incomplete or invalid dialed numbers | 10/955524 9/30/2004 | — | 9124465 9/1/2015 | Issued | 12/13/2032 | Avaya Inc. | 4th year fee due 9/1/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus providing split multi link trunk (SMLT) for advanced technology attachment (ATA) over Ethernet | 13/242642 9/23/2011 | 20130077471 | 9124516 9/1/2015 | Issued | 2/29/2032 | Avaya Inc. | 4th year fee due 9/1/2019 |
| X | Method and apparatus for a publish-subscribe system with templates for role-based view of subscriptions | 13/621198 9/15/2012 | 20130254285 | 9124643 9/1/2015 | Issued | 11/30/2024 | Avaya Inc. | 4th year fee due 9/1/2019 |
| X | Strategy pairing | 14/071368 11/4/2013 | 20150124954 | 9124702 9/1/2015 | Issued | 11/4/2033 | Avaya Inc. | 4th year fee due 9/1/2019 |
| X | Proximity-based feature activation based on programmable profile | 11/773276 7/3/2007 | — | 9125144 9/1/2015 | Issued | 6/25/2032 | Avaya Inc. | 4th year fee due 9/1/2019 |
| X | Generation of macros | 12/943469 11/10/2010 | 20110302499 | 9130975 9/8/2015 | Issued | 5/1/2031 | Avaya Inc. | 4th year fee due 9/8/2019 |
| X | Unifying virtualizations in a core network and a wireless access network | 12/339404 12/19/2008 | 20090310535 | 9131366 9/8/2015 | Issued | 12/29/2032 | Avaya Inc. | 4th year fee due 9/8/2019 |
| | Bootstrapping in peer-to-peer networks with network address translators | 12/527960 6/3/2010 | 20120079031 | 9137027 9/15/2015 | Issued | 6/16/2032 | Avaya Canada Corp. and ►Philip Matthews | 4th year fee due 9/15/2019 |
| X | Multi-layer network diagnostic tracing | 13/303615 11/23/2011 | 20130128751 | 9137101 9/15/2015 | Issued | 12/12/2032 | Avaya Inc. | 4th year fee due 9/15/2019 |
| X | Network virtualization in access networks | 13/631975 9/29/2012 | 20140092913 | 9137155 9/15/2015 | Issued | 4/8/2033 | Avaya Inc. | 4th year fee due 9/15/2019 |
| X | On-demand feature server activation in the cloud | 12/748131 3/26/2010 | 20110239120 | 9137213 9/15/2015 | Issued | 9/3/2032 | Avaya Inc. | 4th year fee due 9/15/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | High availability for voice enabled applications | 11/511592 8/28/2006 | 20080052344 | 9137287 9/15/2015 | Issued | 3/19/2031 | Avaya Inc. | 4th year fee due 9/15/2019 |
| X | Method and apparatus for detecting events indicative of inappropriate activity in an online community | 12/355137 1/16/2009 | 20090182872 | 9137318 9/15/2015 | Issued | 1/20/2033 | Avaya Inc. | 4th year fee due 9/15/2019 |
| X | Providing merged presence calculation information based on analogous multi-utility events | 13/622231 9/18/2012 | 20140082098 | 9141943 9/22/2015 | Issued | 8/28/2033 | Avaya Inc. | 4th year fee due 9/22/2019 |
| X | System and method for predicting meeting subjects, logistics, and resources | 13/942079 7/15/2013 | 20130304924 | 9143460 9/22/2015 | Issued | 3/16/3031 | Avaya Inc. | 4th year fee due 9/22/2019  Subject to a terminal disclaimer |
| X | Method for telephony client synchronization in telephone virtualization | 12/563289 9/21/2009 | 20110070873 | 9143597 9/22/2015 | Issued | 4/21/2032 | Avaya Inc. | 4th year fee due 9/22/2019 |
| X | Methods and systems to ensure that the user of a touch or keypad operated device within a moving vehicle must use two hands for device operation | 14/091143 11/26/2013 | 20150148019 | 9143602 9/22/2015 | Issued | 11/26/2033 | Avaya Inc. | 4th year fee due 9/22/2019 |
| X | System and method for classification of media in VoIP sessions with RTP source profiling/tagging | 13/629781 9/28/2012 | 20140092783 | 9148306 9/29/2015 | Issued | 12/8/2032 | Avaya Inc. | 4th year fee due 9/29/2019 |
| X | Identification of static position witnesses to a PSAP emergency | 13/217694 8/25/2011 | 20130052984 | 9148770 9/29/2015 | Issued | 4/27/2034 | Avaya Inc. | 4th year fee due 9/29/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method for simplifying a Swype based touch-screen keypad for fast text entry | 13/549654 7/16/2012 | 20140015753 | 9152319 10/6/2015 | Issued | 1/16/2033 | Avaya Inc. | 4th year fee due 10/6/2019 |
| X | Method and apparatus for efficient loop instruction execution using bit vector scanning | 13/071730 3/25/2011 | 20120246449 | 9152423 10/6/2015 | Issued | 4/5/2034 | Avaya Inc. | 4th year fee due 10/6/2019 |
| X | Social media identity discovery and mapping for banking and government | 13/899286 5/21/2013 | 20130254170 | 9152681 10/6/2015 | Issued | 5/24/2032 | Avaya Inc. | 4th year fee due 10/6/2019  Subject to a terminal disclaimer |
| X | Method for debugging private VLAN | 13/904671 5/29/2013 | 20140355409 | 9154409 10/6/2015 | Issued | 11/23/2033 | Avaya Inc. | 4th year fee due 10/6/2019 |
| X | Systems and methods for enhanced conference session interaction | 13/920369 6/18/2013 | 20140372908 | 9154531 10/6/2015 | Issued | 12/28/2033 | Avaya Inc. | 4th year fee due 10/6/2019 |
| X | Secret transfers in contact centers | 13/836038 3/15/2013 | 20140270138 | 9154626 10/6/2015 | Issued | 3/15/2033 | Avaya Inc. | 4th year fee due 10/6/2019 |
| X | System and method for generating personalized tag recommendations for tagging audio content | 13/715050 12/14/2012 | 20140172419 | 9154629 10/6/2015 | Issued | 7/10/2033 | Avaya Inc. | 4th year fee due 10/6/2019 |
| X | User interface for managing communication sessions | 12/978884 12/27/2010 | 20110296312 | 9158444 10/13/2015 | Issued | 1/26/2033 | Avaya Inc. | 4th year fee due 10/13/2019 |
| X | Managing held telephone calls at the call-forwarding system | 11/201556 8/11/2005 | 20070041559 | 9160861 10/13/2015 | Issued | 3/14/2030 | Avaya Inc. | 4th year fee due 10/13/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Telecommunications methods and systems providing user specific audio optimization | 13/744247 1/17/2013 | 20140200884 | 9161136 10/13/2015 | Issued | 12/8/2033 | Avaya Inc. | 4th year fee due 10/13/2019 |
| X | Method and apparatus for using received signal strength indicator (RSSI) filtering to provide air-time optimization in wireless networks | 13/247599 9/28/2011 | 20130077505 | 9161293 10/13/2015 | Issued | 1/3/2034 | Avaya Inc. | 4th year fee due 10/13/2019 |
| X | Method for thread reduction in a multi-thread packet processor | 13/539223 6/29/2012 | 20140006757 | 9164771 10/20/2015 | Issued | 5/25/2034 | Avaya Inc. | 4th year fee due 10/20/2019 |
| X | Method and apparatus for using estimated travel time to schedule an event and event reminders | 11/509340 8/24/2006 | — | 9165260 10/20/2015 | Issued | 11/9/2033 | Avaya Inc. | 4th year fee due 10/20/2019 |
| X | System and method for coordinated call-back revocation | 14/040786 9/30/2013 | 20150092934 | 9167085 10/20/2015 | Issued | 9/30/2033 | Avaya Inc. | 4th year fee due 10/20/2019 |
| X | Public safety answering point language detection | 13/846243 3/18/2013 | 20140270144 | 9167090 10/20/2015 | Issued | 3/18/2033 | Avaya Inc. | 4th year fee due 10/20/2019 |
| X | System and method for assisting agents of a contact center | 13/786804 3/6/2013 | 20140254775 | 9167094 10/20/2015 | Issued | 3/6/2033 | Avaya Inc. | 4th year fee due 10/20/2019 |
| X | Method for determining communicative value | 13/563082 7/31/2012 | 20130031101 | 9171275 10/27/2015 | Issued | 3/17/2030 | Avaya Inc. | 4th year fee due 10/27/2019 |
| X | System and method for automatically adapting audio packet marking in a packet network | 13/912571 6/7/2013 | 20130272118 | 9172644 10/27/2015 | Issued | 10/13/2030 | Avaya Inc. | 4th year fee due 10/27/2019  Subject to a terminal disclaimer |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for prioritizing customers and predicting service escalation | 14/309587 6/19/2014 | — | 9172809 10/27/2015 | Issued | 6/19/2034 | Avaya Inc. | 4th year fee due 10/27/2019 |
| X | System and method for calculating context-aware estimated wait time for customers | 13/928575 6/27/2013 | 20150003604 | 9172810 10/27/2015 | Issued | 6/27/2033 | Avaya Inc. | 4th year fee due 10/27/2019 |
| X | Visual indication of user interests in a computer-generated virtual environment | 12/345376 12/29/2008 | 20100169798 | 9176579 11/3/2015 | Issued | 11/27/2031 | Avaya Inc. | 4th year fee due 11/3/2019 |
| X | System and method for prioritizing and remediating defect risk in source code | 14/046409 10/4/2013 | 20150100940 | 9176729 11/3/2015 | Issued | 12/5/2033 | Avaya Inc. | 4th year fee due 11/3/2019 |
| X | Selective multicast | 13/666963 11/1/2012 | 20140119368 | 9178710 11/3/2015 | Issued | 2/3/2033 | Avaya Inc. | 4th year fee due 11/3/2019 |
| X | Provisioning VPN phones | 13/901551 5/23/2013 | 20140348158 | 9178761 11/3/2015 | Issued | 11/15/2033 | Avaya Inc. | 4th year fee due 11/3/2019 |
| X | System and method for end-to-end RTCP | 13/485245 5/31/2012 | 20130250779 | 9178778 11/3/2015 | Issued | 10/19/2032 | Avaya Inc. | 4th year fee due 11/3/2019 |
| X | Rogue AP detection | 13/891184 5/9/2013 | 20140334317 | 9178896 11/3/2015 | Issued | 11/7/2033 | Avaya Inc. | 4th year fee due 11/3/2019 |
| X | Distributed stateful intrusion detection for voice over IP | 11/854439 9/12/2007 | 20090070875 | 9178898 11/3/2015 | Issued | 11/17/2029 | Avaya Inc. | 4th year fee due 11/3/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for reducing power consumption of a wireless terminal and increasing capacity of a wireless communication system | 12/102656 4/14/2008 | 20090191926 | 9178975 11/3/2015 | Issued | 3/3/2030 | Avaya Inc. | 4th year fee due 11/3/2019 |
| X | System and method for recording calls in a WebRTC contact center | 13/795392 3/12/2013 | 20140270104 | 9178998 11/3/2015 | Issued | 3/12/2033 | Avaya Inc. | 4th year fee due 11/3/2019 |
| X | System and method for initiating online social interactions based on conference call participation | 13/205353 8/8/2011 | 20130041947 | 9179002 11/3/2015 | Issued | 4/26/2032 | Avaya Inc. | 4th year fee due 11/3/2019 |
| X | Scalable multi-videoconferencing system | 13/742981 1/16/2013 | 20140085399 | 9179095 11/3/2015 | Issued | 9/6/2033 | Avaya Inc. | 4th year fee due 11/3/2019 |
| X | Method and apparatus for assigning and releasing licenses | 13/151042 6/1/2011 | 20120311155 | 9183359 11/10/2015 | Issued | 3/25/2034 | Avaya Inc. | 4th year fee due 11/10/2019 |
| X | Advanced user interface and control paradigm including contextual collaboration for multiple service operator extended functionality offers | 13/172368 6/29/2011 | 20120221952 | 9183514 11/10/2015 | Issued | 8/17/2031 | Avaya Inc. | 4th year fee due 11/10/2019 |
| X | Reconstruction of session initiation protocol (SIP) dialogs in a SIP network | 13/752981 1/29/2013 | 20140214972 | 9185140 11/10/2015 | Issued | 5/5/2034 | Avaya Inc. | 4th year fee due 11/10/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Methods, systems, and computer-readable media for self-learning interactive communications privileges for governing interactive communications with entities outside a domain | 13/194341 7/29/2011 | 20130031243 | 9185169 11/10/2015 | Issued | 1/7/2033 | Avaya Inc. | 4th year fee due 11/10/2019 |
| X | System and method for highly assured delivery of an important segment of an automated call | 13/859156 4/9/2013 | 20140301538 | 9185218 11/10/2015 | Issued | 9/30/2033 | Avaya Inc. | 4th year fee due 11/10/2019 |
| X | Identifying escalation events in communication sessions | 14/266728 4/30/2014 | 20150319307 | 9185222 11/10/2015 | Issued | 4/30/2034 | Avaya Inc. | 4th year fee due 11/10/2019 |
| | Identifying escalation events in communication sessions | 14/266728 4/30/2014 | 20150319307 | 9185222 11/10/2015 | Issued | 4/30/2034 | Avaya Inc. | 4th year fee due 11/10/2019 |
| | Using source code generated from a data model file to generate a graphical user interface from objects in a database | 13/407967 2/29/2012 | 20130227446 | 9189210 11/17/2015 | Issued | 6/9/2032 | Avaya Inc. | 4th year fee due 11/17/2019 |
| X | Message transmission in networks | 14/041173 9/30/2013 | 20150095449 | 9191233 11/17/2015 | Issued | 9/30/2033 | Avaya Inc. | 4th year fee due 11/17/2019 |
| X | In-band management using L2 addresses over B-VLAN in an SPBm network | 13/843620 3/15/2013 | 20140269719 | 9191314 11/17/2015 | Issued | 10/7/2033 | Avaya Inc. | 4th year fee due 11/17/2019 |
| X | System and method for automating voice checklists | 12/243065 10/1/2008 | — | 9196260 11/24/2015 | Issued | 8/28/2034 | Avaya Inc. | 4th year fee due 11/24/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| | Apparatus and method for providing enhanced telecommunication terminal status information | 11/145375 6/3/2005 | — | 9197449 11/24/2015 | Issued | 4/26/2029 | Avaya Inc. | 4th year fee due 11/24/2019

Subject to a terminal disclaimer |
| X | Dynamic redistribution of percent allocated calls during outages | 13/929551 6/27/2013 | 20150006947 | 9197580 11/24/2015 | Issued | 12/28/2033 | Avaya Inc. | 4th year fee due 11/24/2019 |
| X | System, method and apparatus for authenticating calls | 12/366630 2/5/2009 | 20090217039 | 9197746 11/24/2015 | Issued | 9/9/2032 | Avaya Inc. | 4th year fee due 11/24/2019 |
| X | System and method of transferring information between contact centers | 13/196296 8/2/2011 | 20130034025 | 9210274 12/8/2015 | Issued | 2/14/2032 | Avaya Inc. | 4th year fee due 12/8/2019 |
| X | Federation route cache based on dynamic domain name system server | 13/285383 10/31/2011 | 20130111064 | 9215204 12/15/2015 | Issued | 3/4/2033 | Avaya Inc. | 4th year fee due 12/15/2019 |
| X | Secure, policy-based communications security and file sharing across mixed media, mixed-communications modalities and extensible to cloud computing such as SOA | 13/030500 2/18/2011 | 20110209193 | 9215236 12/15/2015 | Issued | 2/11/2032 | Avaya Inc. | 4th year fee due 12/15/2019 |
| X | Caller identification and notification adjunct | 14/524899 10/27/2014 | — | 9215316 12/15/2015 | Issued | 10/27/2034 | Avaya Inc. | 4th year fee due 12/15/2019 |
| X | Open cable application platform (OCAP) and set-top box (STB)-based bill notification and payment application | 12/130611 5/30/2008 | 20090300668 | 9215421 12/15/2015 | Issued | 7/31/2030 | Avaya Inc. | 4th year fee due 12/15/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Scheduled service periods in wireless mesh networks | 12/417701 4/3/2009 | — | 9223744 12/29/2015 | Issued | 10/13/2032 | ▶Mathilde Benveniste | 4th year fee due 12/29/2019 |
| X | Managing antennas on an access point in a wireless network | 13/401772 2/21/2012 | 20130215876 | 9225442 12/29/2015 | Issued | 1/29/2033 | Avaya Inc. | 4th year fee due 12/29/2019 |
| X | Redistributing routes in backbone edge bridge multi-chassis link aggregation group topologies between two routing protocols | 13/591115 8/21/2012 | 20140056176 | 9225627 12/29/2015 | Issued | 8/31/2033 | Avaya Inc. | 4th year fee due 12/29/2019 |
| X | Security key generation in link aggregation group topologies | 13/631983 9/29/2012 | 20140093072 | 9225699 12/29/2015 | Issued | 4/11/2034 | Avaya Inc. | 4th year fee due 12/29/2019 |
| X | Application compositor for converged SIP and HTTP servlet applications background | 13/630249 9/28/2012 | 20140095581 | 9225764 12/29/2015 | Issued | 10/12/2033 | Avaya Inc. | 4th year fee due 12/29/2019 |
| X | SIP presence based notifications | 12/342484 12/23/2008 | 20100157980 | 9232055 1/5/2016 | Issued | 7/14/2033 | Avaya Inc. | 4th year fee due 1/5/2020 |
| X | Management of contact lists | 12/250246 10/13/2008 | 20100091967 | 9232060 1/5/2016 | Issued | 11/23/2032 | Avaya Inc. | 4th year fee due 1/5/2020 |
| X | Contact center agent training trajectory | 14/573417 12/17/2014 | — | 9232064 1/5/2016 | Issued | 12/17/2034 | Avaya Inc. | 4th year fee due 1/5/2020 |
| X | Method and system for video conference snapshot presence | 14/074916 11/8/2013 | 20150130892 | 9232192 1/5/2016 | Issued | 1/12/2034 | Avaya Inc. | 4th year fee due 1/5/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Seamless movement between phone and PC with regard to applications, display, information transfer or swapping active device | 12/922829 9/15/2010 | 20120136917 | 9237200 1/12/2016 | Issued | 9/14/2030 | Avaya Inc. | 4th year fee due 1/12/2020 |
| X | System and method for modifying parameters in a contact center | 13/924669 6/24/2013 | 20140376709 | 9237234 1/12/2016 | Issued | 4/26/2034 | Avaya Inc. | 4th year fee due 1/12/2020 |
| X | Application triggered state migration via hypervisor | 12/873052 8/31/2010 | 20120054409 | 9239765 1/19/2016 | Issued | 1/30/2032 | Avaya Inc. | 4th year fee due 1/19/2020 |
| X | Emergency greeting override by system administrator or routing to contact center | 14/146527 1/2/2014 | 20150189084 | 9241069 1/19/2016 | Issued | 2/12/2034 | Avaya Inc. | 4th year fee due 1/19/2020 |
| X | Generation of open virtualization framework package for solution installations and upgrades | 12/834690 7/12/2010 | 20110107330 | 9244716 1/26/2016 | Issued | 10/7/2032 | Avaya Inc. | 4th year fee due 1/26/2020 |
| X | Application sequencing for advanced communication features | 14/320155 6/30/2014 | 20150381802 | 9247049 1/26/2016 | Issued | 6/30/2034 | Avaya Inc. | 4th year fee due 1/26/2020 |
| X | Answer based agent routing and display method | 13/833453 3/15/2013 | 20140270145 | 9247061 1/26/2016 | Issued | 3/15/2033 | Avaya Inc. | 4th year fee due 1/26/2020 |
| X | Method of operating a contact center | 11/570277 2/11/2008 | 20100077082 | 9247070 1/26/2016 | Issued | 8/7/2030 | Avaya Inc. | 4th year fee due 1/26/2020 |
| X | Configuring a virtual reality environment in a contact center | 13/471954 5/15/2012 | 20130051548 | 9251504 2/2/2016 | Issued | 9/26/2033 | Avaya Inc. | 4th year fee due 2/2/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method to influence SIP routing by sequenced applications | 13/434917 3/30/2012 | 20130259026 | 9253219 2/2/2016 | Issued | 6/7/2034 | Avaya Inc. | 4th year fee due 2/2/2020 |
| X | Device skins for user role, context, and function and supporting system mashups | 12/837791 7/16/2010 | 20110209069 | 9253306 2/2/2016 | Issued | 6/16/2031 | Avaya Inc. | 4th year fee due 2/2/2020 |
| X | Outbound effectiveness through management of idle agent pool | 13/396419 2/14/2012 | 20130208883 | 9253310 2/2/2016 | Issued | 2/14/2032 | Avaya Inc. | 4th year fee due 2/2/2020 |
| X | Apparatus for controlling a premises from a remote location | 09/699543 10/30/2000 | — | 9250267 2/2/2016 | Issued | 10/30/2020 +2316 days | Avaya Inc. | 4th year fee due 2/2/2020 |
| X | System and method for providing customer service help | 14/154951 1/14/2014 | 20150199732 | 9256893 2/9/2016 | Issued | 4/16/2034 | Avaya Inc. | 4th year fee due 2/9/2020 |
| X | Speech analytics with adaptive filtering | 14/172297 2/4/2014 | 20150221299 | 9257117 2/9/2016 | Issued | 3/26/2034 | Avaya Inc. | 4th year fee due 2/9/2020 |
| X | Contextual summary of recent communications method and apparatus | 12/708759 2/19/2010 | 20110208816 | 9258143 2/9/2016 | Issued | 12/15/2032 | Avaya Inc. | 4th year fee due 2/9/2020 |
| X | Optimized distributed routing for stretched data center models through updating route advertisements based on changes to address resolution protocol (ARP) tables | 13/764257 2/11/2013 | 20140229631 | 9258214 2/9/2016 | Issued | 10/26/2033 | Avaya Inc. | 4th year fee due 2/9/2020 |
| X | Implementing a shortest path bridging (SPB) network using a virtual routing and forwarding (VRF) identifier | 13/627501 9/26/2012 | 20140086252 | 9258222 2/9/2016 | Issued | 4/16/2034 | Avaya Inc. | 4th year fee due 2/9/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Universe media shuffling | 13/420442 3/14/2012 | 20130246640 | 9258334 2/9/2016 | Issued | 5/8/2032 | Avaya Inc. | 4th year fee due 2/9/2020 |
| X | Speech analytics: conversation timing and adjustment | 14/268966 5/2/2014 | 20150319305 | 9258421 2/9/2016 | Issued | 5/2/2034 | Avaya Inc. | 4th year fee due 2/9/2020 |
| X | Prioritize contact numbers of customers in real time | 13/902509 5/24/2013 | 20140348318 | 9258424 2/9/2016 | Issued | 5/24/2033 | Avaya Inc. | 4th year fee due 2/9/2020 |
| X | Inclusion web content in a virtual environment | 12/344473 12/27/2008 | 20090241037 | 9258337 2/9/2016 | Issued | 12/27/2028 +728 days | Avaya Inc. | — |
| X | Services versioning | 13/624923 9/22/2012 | 20140089505 | 9262150 2/16/2016 | Issued | 7/9/2034 | Avaya Inc. | 4th year fee due 2/16/2020 |
| X | Authentication frequency and challenge type based on environmental and physiological properties | 14/642028 3/9/2015 | 20150178486 | 9262609 2/16/2016 | Issued | 11/19/2027 | Avaya Inc. | 4th year fee due 2/16/2020  Subject to a terminal disclaimer |
| X | Method and system for alerting contactees of emergency event | 14/146557 1/2/2014 | 20150187203 | 9262908 2/16/2016 | Issued | 4/2/2034 | Avaya Inc. | 4th year fee due 2/16/2020 |
| X | Methods, systems, and computer-readable media for self-maintaining interactive communications privileges governing interactive communications with entities outside a domain | 13/275951 10/18/2011 | 20130097292 | 9264534 2/16/2016 | Issued | 3/11/2032 | Avaya Inc. | 4th year fee due 2/16/2020 |
| X | Mobility integration with fabric enabled network | 14/048023 10/7/2013 | 20150098443 | 9264974 2/16/2016 | Issued | 1/24/2034 | Avaya Inc. | 4th year fee due 2/16/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Method and apparatus for priority based session delivery to multimodal endpoints | 13/559417 7/26/2012 | 20140032740 | 9265082 2/16/2016 | Issued | 4/27/2034 | Avaya Inc. | 4th year fee due 2/16/2020 |
| X | Virtual agenda participant | 13/623587 9/20/2012 | 20140082100 | 9269073 2/23/2016 | Issued | 5/18/2033 | Avaya Inc. | 4th year fee due 2/23/2020 |
| X | Fast network discovery using SNMP multi-cast | 13/038989 3/2/2011 | 20120226798 | 9270533 2/23/2016 | Issued | 9/14/2034 | Avaya Inc. | 4th year fee due 2/23/2020 |
| X | Method and apparatus providing delayed path calculations based on service type | 13/737415 1/9/2013 | 20140195671 | 9270574 2/23/2016 | Issued | 4/10/2034 | Avaya Inc. | 4th year fee due 2/23/2020 |
| X | Method for abstracting datapath hardware elements | 13/628152 9/27/2012 | 20140086240 | 9270586 2/23/2016 | Issued | 7/4/2033 | Avaya Inc. | 4th year fee due 2/23/2020 |
| X | Protecting privacy of a customer and an agent using face recognition in a video contact center environment | 13/585780 8/14/2012 | 20140049593 | 9270822 2/23/2016 | Issued | 7/7/2034 | Avaya Inc. | 4th year fee due 2/23/2020 |
| X | System and method for variable video degradation counter-measures | 13/215943 8/23/2011 | 20130055331 | 9271055 2/23/2016 | Issued | 3/3/2033 | Avaya Inc. | 4th year fee due 2/23/2020 |
| X | Method and apparatus for dynamic device pairing | 14/192278 2/27/2014 | 20140179292 | 9271104 2/23/2016 | Issued | 8/27/2032 | Avaya Inc. | 4th year fee due 2/23/2020 |
| | "At least" operator for combining audio search hits | 13/629589 9/27/2012 | 20130262124 | 9275139 3/1/2016 | Issued | 7/27/2034 | Aurix Limited | 4th year fee due 3/1/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Sending a user associated telecommunication address | 12/623427 11/22/2009 | 20110044440 | 9277021 3/1/2016 | Issued | 6/20/2032 | Avaya Inc. | 4th year fee due 3/1/2020 |
| X | System and method for deletion compactor for large static data in NoSQL database | 13/852799 3/28/2013 | 20140297601 | 9280570 3/8/2016 | Issued | 12/10/2033 | Avaya Inc. | 4th year fee due 3/8/2020 |
| X | Method and apparatus for managing membership of dynamic virtual groups | 11/612692 12/19/2006 | 20080147796 | 9280758 3/8/2016 | Issued | 5/18/2030 | Avaya Inc. | 4th year fee due 3/8/2020 |
| X | Media escalation with use of endpoint adapter | 13/897349 5/17/2013 | 20140341183 | 9282489 3/8/2016 | Issued | 7/20/2033 | Avaya Inc. | 4th year fee due 3/8/2020 |
| X | System and method for concurrent electronic conferences | 13/426726 3/22/2012 | 20130254279 | 9292814 3/22/2016 | Issued | 3/20/2034 | Avaya Inc. | 4th year fee due 3/22/2020 |
| X | Managing identity provider (IdP) identifiers for web real-time communications (WebRTC) interactive flows, and related methods, systems, and computer-readable media | 14/050891 10/10/2013 | 20140282903 | 9294458 3/22/2016 | Issued | 10/10/2033 | Avaya Inc. | 4th year fee due 3/22/2020 |
| X | Captive portal systems, methods, and devices | 14/033450 9/21/2013 | 20150089592 | 9294920 3/22/2016 | Issued | 6/6/2034 | Avaya Inc. | 4th year fee due 3/22/2020 |
| X | Multicast network diagnostics | 13/271421 10/12/2011 | 20120113817 | 9300540 3/29/2016 | Issued | 2/10/2034 | Avaya Inc. | 4th year fee due 3/29/2020 |
| X | System and method for keyword-based notification and delivery of content | 13/859111 4/9/2013 | 20140304365 | 9300718 3/29/2016 | Issued | 1/24/2034 | Avaya Inc. | 4th year fee due 3/29/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Immersive 3D sound space for searching audio | 13/728467 12/27/2012 | 20140185823 | 9301069 3/29/2016 | Issued | 6/26/2034 | Avaya Inc. | 4th year fee due 3/29/2020 |
| X | Method and system for topic based virtual environments and expertise detection | 13/042262 3/7/2011 | 20120229446 | 9305465 4/5/2016 | Issued | 3/10/2033 | Avaya Inc. | 4th year fee due 4/5/2020 |
| X | Programmable presence proxy for determining a presence status of a user | 13/943173 7/16/2013 | 20130304913 | 9306820 4/5/2016 | Issued | 4/14/2024 | Avaya Inc. | 4th year fee due 4/5/2020 |
| X | Coding and packet distribution for alternative network paths in telecommunications networks | 11/342193 1/27/2006 | 20070177579 | 9306852 4/5/2016 | Issued | 6/30/2031 | Avaya Inc. | 4th year fee due 4/5/2020 |
| X | Method and apparatus for enabling people to find each other and stay together in virtual environments | 12/344891 12/29/2008 | — | 9306880 4/5/2016 | Issued | 1/29/2031 | Avaya Inc. | 4th year fee due 4/5/2020 |
| X | Server for providing enhanced services to contact center agents | 14/464594 8/20/2014 | 20160072950 | 9307087 4/5/2016 | Issued | 5/4/2030 | Avaya Inc. | 4th year fee due 4/5/2020 |
| X | System and method for providing improved wait time estimates | 13/217958 8/25/2011 | 20130051549 | 9319527 4/19/2016 | Issued | 11/7/2031 | Avaya Inc. | 4th year fee due 4/19/2020 |
| X | Detecting Patterns with Proximity Sensors | 12/639883 12/16/2009 | 20110140904 | 9323333 4/26/2016 | Issued | 5/4/2031 | Avaya Inc. | 4th year fee due 4/26/2020 |
| X | System and method for establishing a relationship based on a prior association | 13/189247 7/22/2011 | 20130024577 | 9324057 4/26/2016 | Issued | 12/1/2031 | Avaya Inc. | 4th year fee due 4/26/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for managing a contact center with a graphical call connection metaphor | 12/749178 3/29/2010 | 20100246800 | 9325661 4/26/2016 | Issued | 10/9/2030 | Avaya Inc. | 4th year fee due 4/26/2020 |
| X | Method, apparatus, and system for providing ripple reduction using near term simulation for optional sequencing | 14/041834 9/30/2013 | 20150092938 | 9325848 4/26/2016 | Issued | 9/30/2033 | Avaya Inc. | 4th year fee due 4/26/2020 |
| X | Sharing electromagnetic-signal measurements for providing feedback about transmit-path signal quality | 13/937644 7/9/2013 | 20130295917 | 9326160 4/26/2016 | Issued | 3/27/2029 | Avaya Inc. | 4th year fee due 4/26/2020

Subject to a terminal disclaimer |
| X | Tunnel keep-alive timeout mechanism based on quality of service (QoS) value of received keep-alive messages | 14/018609 9/5/2013 | 20150063117 | 9338066 5/10/2016 | Issued | 12/30/2033 | Avaya Inc. | 4th year fee due 5/10/2020 |
| X | Presentation delay feedback in a web conferencing session | 13/861471 4/12/2013 | 20140310347 | 9338201 5/10/2016 | Issued | 5/24/2034 | Avaya Inc. | 4th year fee due 5/10/2020 |
| X | Method for Telephony Client Synchronization in Telephone Virtualization | 12/564168 9/22/2009 | 20110069699 | 9338273 5/10/2016 | Issued | 9/21/2032 | Avaya Inc. | 4th year fee due 5/10/2020 |
| X | System and method for driving a virtual view of agents in a contact center | 14/135945 12/20/2013 | 20150181038 | 9338296 5/10/2016 | Issued | 3/14/2034 | Avaya Inc. | 4th year fee due 5/10/2020 |
| X | Setup application for generating custom code | 14/159301 1/20/2014 | 20150207935 | 9338297 5/10/2016 | Issued | 2/15/2034 | Avaya Inc. | 4th year fee due 5/10/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Wireless enterprise congestion management | 13/871545 4/26/2013 | 20140323100 | 9338303 5/10/2016 | Issued | 8/31/2033 | Avaya Inc. | 4th year fee due 5/10/2020 |
| X | Systems and methods for using equivalence classes to identify and manage participants and resources in a conference room | 14/462549 8/18/2014 | — | 9338400 5/10/2016 | Issued | 8/18/2034 | Avaya Inc. | 4th year fee due 5/10/2020 |
| X | System and method for persistent multimedia conferencing services | 12/749103 3/29/2010 | 20100251142 | 9344396 5/17/2016 | Issued | 3/15/2031 | Avaya Inc. | 4th year fee due 5/17/2020 |
| X | High availability session reconstruction | 13/570528 8/9/2012 | 20140047122 | 9344460 5/17/2016 | Pending | 3/7/2034 | Avaya Inc. | 4th year fee due 5/17/2020 |
| X | System and method for network migration | 13/866007 4/18/2013 | 20140317227 | 9344527 5/17/2016 | Issued | — | Avaya Inc. | 4th year fee due 5/17/2020 |
| X | Input, display and monitoring of contact center operation in a virtual reality environment | 13/471890 5/15/2012 | 20130050199 | 9349118 5/24/2016 | Issued | 11/4/2033 | Avaya Inc. | 4th year fee due 5/24/2020 |
| X | Shared back-to-back user agent | 13/927344 6/26/2013 | 20150006740 | 9350594 5/24/2016 | Issued | 2/26/2034 | Avaya Inc. | 4th year fee due 5/24/2020 |
| X | Special handling of certain types of communications | 13/490209 6/6/2012 | 20130331053 | 9351140 5/24/2016 | Issued | 3/16/2035 | Avaya Inc. | 4th year fee due 5/24/2020 |
| X | Multi-device single network sign-on | 13/929750 6/27/2013 | 20150007298 | 9355240 5/31/2016 | Issued | 5/2/2034 | Avaya Inc. | 4th year fee due 5/31/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Enhancing privacy by obscuring traversal using relays around network address translator (turn) connections, and related methods, systems, and computer-readable media | 14/164332 1/27/2014 | 20150215290 | 9356915 5/31/2016 | Issued | 3/21/2034 | Avaya Inc. | 4th year fee due 5/31/2020 |
| X | System and method for end-to-end encryption and security indication at an endpoint | 13/571098 8/9/2012 | 20150304288 | 9356917 5/31/2016 | Issued | 4/2/2035 | Avaya Inc. | 4th year fee due 5/31/2020 |
| X | Increasing contact center efficiency via multi-cast and multi-item presentation | 13/630084 9/28/2012 | 20140093065 | 9357066 5/31/2016 | Issued | 9/28/2032 | Avaya Inc. | 4th year fee due 5/31/2020 |
| X | Conference Call Quality Via a Connection-Testing Phase | 12/133533 6/5/2008 | — | 9357075 5/31/2016 | Pending | 4/19/2033 | Avaya Inc. | 4th year fee due 5/31/2020 |
| X | Elastic wireless control plane | 14/077095 11/11/2013 | 20150131501 | 9357484 5/31/2016 | Issued | 5/8/2034 | Avaya Inc. | 4th year fee due 5/31/2016 |
| X | System and method for a context-based rich communication | 12/978936 12/27/2010 | 20120079099 | 9361604 6/7/2016 | Issued | — | Avaya Inc. | 4th year fee due 6/7/2020 |
| X | Distributed application of enterprise policies to web real-time communications (WebRTC) interactive sessions, and related methods, systems, and computer-readable media | 13/863662 4/16/2013 | 20140095724 | 9363133 6/7/2016 | Issued | 7/31/2034 | Avaya Inc. | 4th year fee due 6/7/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | System and method for optimizing agent login in a contact center | 13/922555 6/20/2013 | 20140379890 | 9363377 6/7/2016 | Issued | 7/26/2034 | Avaya Inc. | 4th year fee due 6/7/2020 |
| X | Method and apparatus for allowing drag-and-drop operations across the shared borders of adjacent touch screen-equipped devices | 13/098129 4/29/2011 | 20120278727 | 9367224 6/14/2016 | Issued | 8/19/2032 | Avaya Inc. | 4th year fee due 6/14/2020 |
| X | Application router | 13/911967 6/6/2013 | 20140365635 | 9367367 6/14/2016 | Issued | 7/11/2034 | Avaya Inc. | 4th year fee due 6/14/2020 |
| X | Personal identification and interactive device for internet-based text and video communication services | 14/040183 9/27/2013 | 20140029472 | 9369578 6/14/2016 | Issued | 1/3/2030 | Avaya Inc. | 4th year fee due 6/14/2020 |
| X | System and method to detect and correct IP phone mismatch in a contact center | 14/230575 3/31/2014 | 20150281451 | 9369580 6/14/2016 | Issued | 3/31/2034 | Avaya Inc. | 4th year fee due 6/14/2020 |
| X | System and method for software turret phone capabilities | 13/780899 2/28/2013 | 20140241340 | 9369587 6/14/2016 | Issued | 3/10/2034 | Avaya Inc. | 4th year fee due 6/14/2020 |
| X | System and method to estimate end-to-end video frame delays | 13/706383 12/6/2012 | 20140165085 | 9369742 6/14/2016 | Issued | 8/18/2034 | Avaya Inc. | 4th year fee due 6/14/2020 |
| X | Advanced availability detection | 13/954269 7/30/2013 | 20130318234 | 9372824 6/21/2016 | Issued | 1/13/2031 | Avaya Inc. | 4th year fee due 6/21/2020 |
| X | System and method for automated distribution of supervisory functions in a contact center | 13/786817 3/6/2013 | 20140258501 | 9373092 6/21/2016 | Issued | 8/29/2033 | Avaya Inc. | 4th year fee due 6/21/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Integrated conference floor control | 13/628842 9/27/2012 | 20140085406 | 9374233 6/21/2016 | Issued | 6/27/2033 | Avaya Inc. | 4th year fee due 6/21/2020 |
| | Latency differential mitigation for real time data streams | 11/540809 9/29/2006 | 20080080568 | 9374263 6/21/2016 | Issued | 10/31/2032 | Avaya ECS Ltd. | 4th year fee due 6/21/2020 |
| X | Method to achieve the use of an external metric as the primary tie-breaker in intermediate system to intermediate system (isis) route selections | 14/610015 1/30/2015 | 20150139224 | 9374295 6/21/2016 | Issued | 3/25/2033 | Avaya Inc. | 4th year fee due 6/21/2020 |
| X | Inbound contact center call disconnect buffer | 14/100268 12/9/2013 | 20150163361 | 9374468 6/21/2016 | Issued | 12/21/2033 | Avaya Inc. | 4th year fee due 6/2/2020 |
| X | Cross-domain topic expansion | 13/928832 6/27/2013 | 20150006460 | 9378459 6/28/2016 | Issued | 5/13/2034 | Avaya Inc. | 4th year fee due 6/28/2020 |
| X | Audio power based media bandwidth management | 14/500630 9/29/2014 | 20160094475 | 9379999 6/28/2016 | Issued | 9/29/2034 +99 days | Avaya Inc. | 4th year fee due 6/28/2020 |
| X | Real-time customer feedback | 13/568761 8/7/2012 | 20140044250 | 9386144 7/5/2016 | Issued | 8/7/2032 | Avaya Inc. | 4th year fee due 7/5/2020 |
| X | Method and apparatus for reconstructing a communication session | 12/344550 12/28/2008 | 20090240818 | 9392037 7/12/2016 | Issued | 12/28/2028 +24 days | Avaya Inc. | 4th year fee due 7/12/2020 |
| X | Using business rules for determining presence | 10/787922 2/25/2004 | 20050187781 | 9398152 7/19/2016 | Issued | 2/25/2024 +1842 days | Avaya Inc. | 4th year fee due 7/19/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Patents

| Co. Dis-closed | Title | Application No./ Filing Date | Publication No. | Patent No./ Issue Date | Status | Expiration[3] Date | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|---|
| X | Providing mobile device location as a proxy location for an access point in response to mobile device association with the access point, and related methods, devices, and systems | 13/545314 7/10/2012 | 20140018110 | 9398403 7/19/2016 | Issued | 7/10/2032 +308 days | Avaya Inc. | 4th year fee due 7/19/2020 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Trademarks and Copyrights

### 1.  U.S. Trademark Registrations and Applications

| Co. Dis-closed | Mark | Jurisdiction | Serial No./ Filing Date | Registration No./ Registration Date | Status | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|
| X | AGENT MAP | U.S. | 85/937180 5/20/2013 | 4523613 4/29/2014 | Registered | Avaya Inc. | Supplemental Register 6-year Affidavit of Use due 4/29/2020 |
| X | AGILE COMMUNICATION ENVIRONMENT | U.S. | 77/344859 12/5/2007 | 3648301 6/30/2009 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged Renewal due 6/30/2019 |
| X | ANSWERBASE | U.S. | 78/876280 5/4/2006 | 3652708 7/7/2009 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged Renewal due 7/7/2019 |
| X | ARIA | U.S. | 74/616438 12/29/1994 | 2074241 6/24/1997 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged Renewal due 6/24/2017 |
| X | AUDIX | U.S. | 74/161029 4/26/1991 | 1689940 6/2/1992 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged Renewal due 6/2/2022 |
|  | AURIX | U.S. International Register | 79/082445 4/12/2010 | IR 1038351 4/12/2010 US 3907000 1/18/2011 | Registered | Aurix Limited | 6-year Affidavit of Use due 1/18/2017 Renewal due 4/12/2020 |
|  | AURIX | U.S. | 75/907464 2/1/2000 | 2616363 9/10/2002 | Registered | Aurix Limited | §8&15 accepted/ acknowledged Renewal due 9/10/2022 |
| X | AUTHENTIC AVAYA | U.S. | 78/363015 2/5/2004 | 3012163 11/1/2005 | Registered | Avaya, Inc. | §8&15 accepted/ acknowledged Renewal due 11/1/2025 |
| X | AVAYA | U.S. | 85/852804 2/18/2013 | 4372647 7/23/2013 | Registered | Avaya Inc. | 6-year Affidavit of Use due 7/23/2019 |
| X | AVAYA | U.S. | 77/391985 2/8/2008 | 3507805 9/30/2008 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged Renewal due 9/30/2018 |
| X | AVAYA | U.S. | 76/053642 5/22/2000 | 2696985 3/18/2003 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged Renewal due 3/18/2023 |

1

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Trademarks and Copyrights

| Co. Dis-closed | Mark | Jurisdiction | Serial No./ Filing Date | Registration No./ Registration Date | Status | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|
| X | AVAYA (Stylized)  | U.S. | 76/071840 6/16/2000 | 2697002 3/18/2003 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged Renewal due 3/18/2023 |
| X | AVAYA AURA | U.S. | 86/090791 10/14/2013 | — | Pending | Avaya Inc. | **Intent to Use** Notice of Allowance issued 11/18/2014 2nd extension granted ▶ **Statement of Use due 5/18/2016** |
| X | AVAYA AURA | U.S. | 77/695553 3/20/2009 | 3871137 11/2/2010 | Registered | Avaya Inc. | 6-year Affidavit of Use due 11/2/2016 |
| X | AVAYA CONNECT | U.S. | 77/865711 11/5/2009 | 3945373 4/12/2011 | Registered | Avaya Inc. | 6-year Affidavit of Use due 4/12/2017 |
| X | AVAYA CONNECT and Design  | U.S. | 77/865725 11/5/2009 | 3945374 4/12/2011 | Registered | Avaya Inc. | 6-year Affidavit of Use due 4/12/2017 |
| X | AVAYA EVOLUTIONS | U.S. | 85/795715 12/5/2012 | 4379438 8/6/2013 | Registered | Avaya Inc. | 6-year Affidavit of Use due 8/6/2019 |
| X | AVAYA FLARE | U.S. | 85/014511 4/15/2010 | 3918215 2/8/2011 | Registered | Avaya Inc. | 6-year Affidavit of Use due 2/8/2017 |
| X | AVAYA ONE-X | U.S. | 78/979843 2/7/2006 | 3411046 4/8/2008 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged Renewal due 4/8/2018 |
| X | AVAYA ONE-X (Stylized)  | U.S. | 78/979844 2/7/2006 | 3411047 4/8/2008 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged Renewal due 4/8/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Trademarks and Copyrights

| Co. Dis-closed | Mark | Jurisdiction | Serial No./ Filing Date | Registration No./ Registration Date | Status | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|
| X | AYAYA ONE-X (Stylized) AVAYAoneX | U.S. | 86/243075 4/4/2014 | 4726410 4/28/2015 | Registered | Avaya Inc. | 6-year Affidavit of Use due 4/28/2021 |
| | AVAYA STADIUM | U.S. | 86/774621 10/1/2015 | — | Pending | Avaya Inc. | Published  3/1/2016 |
| X | AVAYA STADIUM | U.S. | 86/508386 1/20/2015 | — | Pending | Avaya Inc. | **Intent to Use** Notice of Allowance issued 1/19/2016 Statement of Use due 7/19/2016 |
| X | AVAYA STADIUM | U.S. | 86/508370 1/20/2015 | — | Pending | Avaya Inc. | **Intent to Use** Notice of Allowance issued 1/19/2016 Statement of Use due 7/19/2016 |
| X | AVAYA STADIUM | U.S. | 86/508394 1/20/2015 | — | Pending | Avaya Inc. | **Intent to Use** Notice of Allowance issued 1/19/2016 Statement of Use due 7/19/2016 |
| X | AVAYA STADIUM | U.S. | 86/508408 1/20/2015 | — | Pending | Avaya Inc. | **Intent to Use** Published 4/5/2016 |
| X | AVAYALIVE | U.S. | 85/581312 3/27/2012 | 4294788 2/26/2013 | Registered | Avaya Inc. | 6-year Affidavit of Use due 2/26/2019 |
| | BAYSTACK | U.S. | 75/873511 12/17/1999 | 2456966 6/5/2001 | Registered | Avaya Holdings Limited | §8&15 accepted/ acknowledged Renewal due 6/5/2021 |
| X | BGATE | U.S. | 77/124240 3/7/2007 | 3825471 7/27/2010 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged Renewal due 7/27/2020 |
| X | CALLMASTER | U.S. | 73/775146 1/17/1989 | 1583412 2/20/1990 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged Renewal due 2/20/2020 |

3

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Trademarks and Copyrights

| Co. Dis-closed | Mark | Jurisdiction | Serial No./ Filing Date | Registration No./ Registration Date | Status | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|
| X | CALLPILOT | U.S. | 75/558984 9/25/1998 | 2418092 1/2/2001 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged<br>Renewal due 1/2/2021 |
|  | CONTIVITY | U.S. | 75/499518 6/10/1998 | 2301696 12/21/1999 | Registered | Avaya Holdings Limited | §8&15 accepted/ acknowledged<br>Renewal due 12/21/2019 |
| X | CONVERSIVE | U.S. | 78/161055 9/5/2002 | 2855081 6/15/2004 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged<br>Renewal due 6/15/2024 |
| X | CU-SEEME (Stylized)<br>**CU-SeeMe** | U.S. | 74/705966 7/25/1995 | 1984163 7/2/1996 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged<br>► **Renewal due 7/2/2016** |
| X | EXPERT CALLING | U.S. | 74/305645 8/17/1992 | 1786298 8/3/1993 | Registered | Avaya Inc. | §15 not filed<br>Renewal due 8/3/2023 |
|  | GOPHER-IT NEED IT, FIND IT? and Design<br>gopher-it<br>need it, find it! | U.S. International Register | 79/082318 4/7/2010 | IR 1037984 4/7/2010<br>US 3903298 1/11/2011 | Registered | Aurix Limited | 6-year Affidavit of Use due 1/11/2017<br>Renewal due 4/7/2020 |
| X | GUIDE BUILDER | U.S. | 75/417676 1/14/1998 | 2547570 3/12/2002 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged<br>Renewal due 3/12/2022 |
|  | HARMONY and Design<br>Harmony | U.S. | 77/451139 4/17/2008 | 3571738 2/10/2009 | Registered | KnoahSoft Inc. | Supplemental Register<br>Renewal due 2/10/2019 |
| X | IDENGINES | U.S. | 78/585760 3/11/2005 | 3349489 12/4/2007 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged<br>Renewal due 12/4/2017 |
| X | IGNITION | U.S. | 78/651210 6/15/2005 | 3349580 12/4/2007 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged<br>Renewal due 12/4/2017 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Trademarks and Copyrights

| Co. Dis-closed | Mark | Jurisdiction | Serial No./ Filing Date | Registration No./ Registration Date | Status | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|
| X | INTELLIGENT CALL BLENDING | U.S. | 74/305653 8/17/1992 | 1786300 8/3/1993 | Registered | Avaya Inc. | Supplemental Register<br><br>Renewal due 8/3/2023 |
| X | ITNAVIGATOR | U.S. | 86/158236 1/6/2014 | 4683716 2/10/2015 | Registered | Avaya Inc. | 6-year Affidavit of Use due 2/10/2021 |
| X | KONFTEL | U.S. | 78/267893 6/27/2003 | 3344968 11/27/2007 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged<br><br>Renewal due 11/27/2017 |
| X | MAGIC ON HOLD | U.S. | 77/155924 4/13/2007 | 3394289 3/11/2008 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged<br><br>Renewal due 3/11/2018 |
| X | MAGIC ON HOLD | U.S. | 75/006797 10/17/1995 | 2054241 4/22/1997 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged<br><br>Renewal due 4/22/2017 |
| X | MAGIC ON HOLD | U.S. | 73/536216 5/6/1985 | 1372962 11/26/1985 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged<br><br>Renewal due 11/26/2025 |
| X | MEETING EXCHANGE | U.S. | 78/537180 12/22/2004 | 3035694 12/27/2005 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged<br><br>Renewal due 12/27/2025 |
| X | MERIDIAN | U.S. | 73/485520 6/18/1984 | 1342255 6/18/1985 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged<br><br>Renewal due 6/18/2025 |
| X | MERLIN | U.S. | 73/426711 5/19/1983 | 1367349 10/29/1985 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged<br><br>Renewal due 10/29/2015<br><br>► **Grace period expires 4/29/2016** |
| X | MLX-16DP | U.S. | 74/602748 11/23/1994 | 1974364 5/14/1996 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged<br><br>► **Renewal due 5/14/2016** |
| X | NORSTAR and Design<br><br>norstar | U.S. | 73/718691 3/25/1988 | 1509113 10/18/1988 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged<br><br>Renewal due 10/18/2018 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Trademarks and Copyrights

| Co. Dis-closed | Mark | Jurisdiction | Serial No./ Filing Date | Registration No./ Registration Date | Status | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|
| X | OCTEL | U.S. | 74/594890 11/4/1994 | 2000664 9/17/1996 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged  Renewal due 9/17/2016 |
| X | OMNISOUND | U.S. | 78/181864 11/5/2002 | 2931661 3/8/2005 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged  Renewal due 3/8/2025 |
| X | OMNISOUND EGO (Stylized) **OmniSound** *Ego* | U.S. | 86/701143 7/22/2015 | — | Pending | Avaya Inc. | **Intent to Use** |
| X | ONAVAYA | U.S. | 86/630838 5/15/2015 | — | Pending | Avaya Inc. | Published 4/12/2016 |
| X | PERIPHONICS | U.S. | 72/421099 4/12/1972 | 0973939 11/27/1973 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged  Renewal due 11/27/2023 |
| X | PERIVIEW | U.S. | 75/407073 12/17/1997 | 2241578 4/27/1999 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged  Renewal due 4/27/2019 |
| X | PREDICTIVE AGENT BLEND | U.D. | 75/441126 2/26/1998 | 2628503 10/1/2002 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged  Renewal due 10/1/2022 |
| X | PREDICTIVE BLEND | U.S. | 74/584753 10/12/1994 | 2034209 1/28/1997 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged  Renewal due 1/28/2017 |
| X | RADVISION | U.S. | 75/016833 11/8/1995 | 2118787 12/9/1997 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged  Renewal due 12/9/2017 |
| X | SCOPIA | U.S. | 78/534415 12/17/2004 | 3248266 5/29/2007 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged  Renewal due 5/29/2017 |
| X | SERENADE | U.S. | 74/608929 12/9/1994 | 2274684 8/31/1999 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged  Renewal due 8/31/2019 |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Trademarks and Copyrights

| Co. Dis-closed | Mark | Jurisdiction | Serial No./ Filing Date | Registration No./ Registration Date | Status | Current Owner of Record | Status Detail |
|---|---|---|---|---|---|---|---|
| X | SIPERA | U.S. | 78/846279 3/26/2006 | 3205754 2/6/2007 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged Renewal due 2/6/2017 |
| X | SIPERA SYSTEMS and Design  | U.S. | 78/846286 3/26/2006 | 3205755 2/6/2007 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged Renewal due 2/6/2017 |
| X | VERBOT | U.S. | 75/274605 4/14/1997 | 2425435 1/30/2001 | Registered | Avaya Inc. | §8&15 accepted/ acknowledged Renewal due 1/30/2021 |
| X | VPNREMOTE | U.S. | 75/248203 2/26/1997 | 2250643 6/1/1999 | Registered | VPNet Technologies, Inc. | Supplemental Register Renewal due 6/1/2019 |
|  | WELINK | U.S. | 77/686158 3/9/2009 | 3770104 4/6/2010 | Registered | Esna Technologies Inc. | §8&15 filed 3/15/2016; not yet accepted/ acknowledged |
|  | ZANG | U.S. | 86/919964 2/25/2016 | — | Pending | Avaya Inc. | **Intent to Use** |
|  | AVAYA (Stylized)  | Puerto Rico | 34745 6/30/2000 | 50792 4/30/2002 | Registered | Avaya Inc. | None available |
|  | AVAYA and Design  | Puerto Rico | 35389 6/30/2000 | 50783 4/30/2002 | Registered | Avaya Inc. | None available |
|  | AVAYA COMMUNICATION (Stylized) | Puerto Rico | 35434 6/30/2010 | 50800 4/30/2002 | Registered | Avaya Inc. | Renewal due 6/30/2020 |

7

In re Avaya, Inc.

Case No. 17-10089

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Trademarks and Copyrights

**2.  Abandoned and Cancelled Trademark Applications and Registrations**

| Co. Dis-closed | Mark | Jurisdiction | Serial No./ Filing Date | Reg. No./ Reg. Date | Status | Last Known Owner of Record |
|---|---|---|---|---|---|---|
| X | ACS | U.S. | 78/097775 12/11/2001 | 2929557 3/1/2005 | Cancelled §8 — 10/2/2015 | Avaya Inc. |
| X | AVAYA AURA COLLABORATORY | U.S. | 86/090691 10/14/2013 | — | Abandoned — intent-to-use — no Statement of Use filed — 12/21/2015 | Avaya Inc. |
| X | PARTNER MAIL VS | U.S. | 74/541618 6/23/1994 | 1911212 8/15/1995 | Will be cancelled — renewal not filed before expiration of grace period on 2/15/2016 | Avaya Inc. |
| X | UCAN | U.S. | 77/234925 7/20/2007 | 3680377 9/8/2009 | Cancelled §8 — 4/15/2016 | Avaya Inc. |
| X | WEB.ALIVE | U.S. | 77/375183 1/18/2008 | 3599777 3/31/2009 | Cancelled §8 — 11/6/2015 | Avaya Inc. |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Trademarks and Copyrights

### 3.  U.S. Copyright Registrations

| Co. Dis-closed | Title | Registration No. | Registration Date | Current Owner of Record |
|---|---|---|---|---|
| X | Octel 250/350 Aria Operating Software | TX0007260107 | 5/21/2010 | Avaya Inc. |
| X | Octel 200/300 Seranade Operating System | TX0007260106 | 5/21/2010 | Avaya Inc. |
| | Octel 250/350 Seranade Operating Software | — | — | Avaya, Inc. |
| X | Customer Group Management System (CMGS) | TX0007113743 | 7/2/2009 | Avaya Inc. |
| X | SIP Application Server version 7.2. | TX0006978763 | 1/9/2009 | Avaya Inc. |
| X | Communication Manager 5.1.1. | TXu001592223 | 10/24/2008 | Avaya Inc. |
| X | IQ Historical Framework 1.0. | TX0007204706 | 2/26/2010 | Avaya Inc. |
| X | avaya.com | TX0007332070 | 3/23/2009 | Avaya Inc. |
| X | AVAYA HTML 2009 | TX0007317791 | 10/14/2009 | Avaya Inc. |
| X | Avaya Services ASCA | TX0007067417 | 4/14/2009 | Avaya Inc. |
| X | Avaya Services - Traffic Study Expert. | TX0007063835 | 4/13/2009 | Avaya Inc. |
| X | RT Socket Version 4.2. | TX0007248300 | 5/3/2010 | Avaya Inc. |
| X | Adomo Code Version 6.6. | TX0007136938 | 10/20/2009 | Avaya Inc. |
| X | Communication Manager 2.2.3. | TXu001618588 | 1/19/2009 | Avaya Inc. |
| X | Real Time Agent Adherence 6.1. | TX0007151292 | 12/22/2009 | Avaya Inc. |
| X | CMS Historical Framework 6.0. | TX0007204718 | 2/26/2010 | Avaya Inc. |
| X | HeadSetInterface.dll. | TX0007148833 | 11/20/2009 | Avaya Inc. |
| X | System Platform 6.0. | TX0007248257 | 5/3/2010 | Avaya Inc. |
| X | Avaya Notification Solution 1.0. | TXu001690886 | 5/3/2010 | Avaya Inc. |
| X | Aurix audio miner v5.2.0 source code. | TX0007476360 | 12/14/2011 | Avaya Inc. |

In re Avaya, Inc.
Case No. 17-10089
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property, Trademarks and Copyrights

| Co. Dis-closed | Title | Registration No. | Registration Date | Current Owner of Record |
|---|---|---|---|---|
| X | Avaya Desktop Video 1.02. | TXu001776995 | 9/26/2011 | Avaya Inc. |
| X | Call Back Assist 3.0. | TXu001748784 | 3/31/2011 | Avaya Inc. |
| X | Desktop Wallboard version 4.2. | TXu001748744 | 3/31/2011 | Avaya Inc. |
| X | Patient Contact Services 2.0 solution suite including Patient Appointment Reminder and Patient Follow-up applications. | TXu001780464 | 10/24/2011 | Avaya Inc. |
| X | Proactive Contact 5.0. | TX0007409597 | 6/22/2011 | Avaya Inc. |
| X | Contact Analyzer 1.0. | TXu001776999 | 9/26/2011 | Avaya Inc. |
| X | AvayaLive Engage Analytics | TX0007576091 | 6/19/2012 | Avaya Inc. |
| X | ROI Calculator. | TX0007802576 | 10/24/2013 | Avaya Inc. |
|  | Harmony Software | TX0007238803 | 4/20/2010 | KnoahSoft Inc. |
| X | LIA 4005/84B4. | MW0000004745 | 5/18/1989 | Avaya, Inc. |
| X | LIA 4731/84B9. | MW0000004903 | 6/19/1989 | Avaya, Inc. |
| X | Aspen | TX0002480765 | 2/17/1989 | Avaya, Inc. |
| X | Aspen 3.04 | TX0002480766 | 2/17/1989 | Avaya, Inc. |
| X | DiamondWare's sound toolKit v1.04. | TX0004140870 | 9/5/1995 | DiamondWare, Ltd. |
| X | DiamondWare's sound toolkit [version 2] : STK, sound toolkit. | TX0004169268 | 9/11/1995 | DiamondWare, Ltd. |

| Obligor | Description | Total Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Avaya EMEA Inc. | Notes Receivable | $140.48 | Unknown | $140.48 |
| Avaya Federal Solutions, Inc. | Notes Receivable | $32,296,153.28 | Unknown | $32,296,153.28 |
| Avaya Holdings Ltd. | Notes Receivable | $10,610,835.00 | Unknown | $10,610,835.00 |
| Avaya Integrated Cabinet Solutions Inc | Notes Receivable | $210,804,483.28 | Unknown | $210,804,483.28 |
| Avaya MSI- US Inbound IA's | Notes Receivable | $7,435,722.32 | Unknown | $7,435,722.32 |
| Avaya MSI-Parent and US Inbound IA's | Notes Receivable | $45,583,416.19 | Unknown | $45,583,416.19 |
| Avaya WSI Parent and US Outbound IA's | Notes Payable Debit | $1,071,348.33 | Unknown | $1,071,348.33 |
| Console (formerly IIX Inc.) | Promissory Note | $815,200.10 | $0.00 | $815,200.10 |
| Avaya Canada Corp. | Notes Receivable | $10,853,810.83 | Unknown | $10,853,810.83 |
| Krypton Inc US | Notes Receivable | $380,672.78 | Unknown | $380,672.78 |
| Persony | Notes Receivable | $17,131.28 | Unknown | $17,131.28 |
| Sierra Asia Pacific Inc. | Notes Receivable | $6,935.72 | Unknown | $6,935.72 |
| Sierra Communication International LLC | Notes Receivable | $1,291,258,077.56 | Unknown | $1,291,258,077.56 |
| Ubiquity Software Corp | Notes Receivable | $6,005,927.32 | Unknown | $6,005,927.32 |
| VPNET Technologies Inc (Parent) | Notes Receivable | $85,674,623.30 | Unknown | $85,674,623.30 |
| Zang Inc | Notes Receivable | $1,028,410.95 | Unknown | $1,028,410.95 |
| | | | Total: | **$1,703,842,888.72** |

In re Avaya Inc.
Case No. 17-10089

Schedule A/B: Part 11, Question 75 - Other contingent and unliquidated claims or causes of action

| Case Name | Case Number | Jurisdiction | Nature of Claim | Amount Requested | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| Network-1 Security Solutions, Inc. v. Avaya Inc. | Case Number: 6:13-cv-00070 | United States District Court for the Eastern District of Texas, Tyler Division | Intellectual Property | Unknown | Unknown |
| Charter Communications Holding Company, LLC v. Avaya Inc. | Case Number: SOM-L-281-14 | Superior Court of New Jersey - Law Division, Somerset County | Intellectual Property | Unknown | Unknown |
| Interactive Intelligence, Inc. v. Avaya Inc. | Case Number: 1:16-cv-02062 | United States District Court for the Southern District of Indiana, Indianapolis Division | Intellectual Property | Unknown | Unknown |
| Straight Path IP Group Inc. v. Avaya Inc. | Case Number: 5:16-cv-03459 | United States District Court for the Northern District of California, San Jose Division | Intellectual Property | Unknown | Unknown |
| Uniloc USA Inc. v. Uniloc Luxembourg, SA v. Avaya Inc. | Case Number: 6:15-cv-01168 | United States District Court for the Eastern District of Texas, Tyler Division | Intellectual Property | Unknown | Unknown |
| Uniloc USA Inc. and Uniloc Luxembourg, SA v. Avaya Inc. | Case Number: 2:16-cv-00777 | United States District Court for the Eastern District of Texas, MarshallDivision | Intellectual Property | Unknown | Unknown |
| Blackberry Limited and Blackberry Corporation v. Avaya Inc. | Case Number: 3:16-cv-02185 | United States District Court for the Northern District of Texas, Dallas Division | Intellectual Property | Unknown | Unknown |
| SAE Power Incorporated v. Avaya Inc. | Case Number: ESX-L-1136-11 | Superior Court of New Jersey - Law Division, Essex County | Commercial Law | Unknown | Unknown |
| William and Elisa Seemiller v. Avaya Inc., *et al*. | Case Number: 190061-2015 | Supreme Court of State of New York, County of New York | Toxic Torts | Unknown | Unknown |
| Robert and Maureen Ahlers v. Avaya Inc., *et al*. | Case Number: 190294-2016 | Supreme Court of State of New York, County of New York | Toxic Torts | Unknown | Unknown |
| Alan Wattenmaker v. Avaya Inc., *et al*. | Case Number: 102877-2012 | Supreme Court of State of New York, County of New York | Employment Discrimination | Unknown | Unknown |
| Lorraine Lago v. Avaya Inc. | Case Number: BER-L-1652-14 | Superior Court of New Jersey - Law Division, Bergen County | Employment Discrimination | Unknown | Unknown |
| Paul Aiello v. Avaya Inc. | Case Number: 4:16-cv-00512 | United States District Court for the Southern District of Texas | Employment Discrimination | Unknown | Unknown |
| Henry Juan v. Avaya Inc. | Case Number: 159613-2014 | Supreme Court of the State of New York, County of New York | Employment Discrimination | Unknown | Unknown |
| Benjamin Gordon v. Avaya Inc. | Case Number: 2:16-cv-02647 | United States District Court for the Eastern District of Pennsylvania | Employment Discrimination | Unknown | Unknown |
| Lisha Thomas Stoddard, as personal representative of Estate of Melissa Stoddard v. Avaya Inc., *et al*. | Case Number: 2016CA003236XXXANC | Circuit Court of Florida, Sarasota County | Wrongful Death | Unknown | Unknown |
| Magnacross v. Avaya Inc. | Case Number: 2:16-cv-1461 | United States District Court for the Eastern District of Texas, Marshall Division | Intellectual Property | Unknown | Unknown |
| Rahchidatou Abibou v. Avaya Inc. | EEOC Charge No. 450-2015-03483 | U.S. EEOC Texas Workforce Commission - Civil Rights Division | Employment - Discrimination | Unknown | Unknown |
| Richard Watts V. Avaya Inc. | EEOC Charge No. 524-2016-00556 | California Department of Fair Employment, Housing and EEOC | Employment - Discrimination | Unknown | Unknown |
| Sandra Epprecht v. Avaya Inc. | EEOC Charge No. 524-2016-00437 | U.S. EEOC Newark Area Office | Employment - Discrimination | Unknown | Unknown |
| Cynthia Gonzalez v. Avaya Inc. | EEOC Charge No. 556-2016-00267 | U.S. EEOC San Jose Local Office | Employment - Discrimination | Unknown | Unknown |
| Alfred Williams v. Avaya Inc. | EEOC Charge No. 540-2016-00638 | U.S. EEOC San Jose Local Office | Employment - Discrimination | Unknown | Unknown |
| Michael Carson v. Avaya Inc. | EEOC Charge No. 60-2015-00942 | Texas Workforce Commission and EEOC | Employment - Discrimination | Unknown | Unknown |

**Fill in this information to identify the case:**

Debtor name __**Avaya, Inc.**__

United States Bankruptcy Court for the: __SOUTHERN DISTRICT OF NEW YORK__

Case number (if known) __**17-10089**__

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                 12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | Do not deduct the value of collateral. | |
| **2.1** **See Schedule D, Part 1** | Describe debtor's property that is subject to a lien | **$6,104,388,822.27** | **$0.00** |
| Creditor's Name | | | |

**Attachment**

Creditor's mailing address | Describe the lien

Creditor's email address, if known

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

**3.** Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | **$6,104,388,822.27**

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

Schedule D: Part 1 - Creditors Who Have Claims Secured by Property

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Insider or Related Party? | Codebtor | If Multiple Creditors Have in Interest in the Same Property, Specific Each Creditor and Its Relative Priority | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank of New York Mellon Trust Company, N.A. | Attn: J. Christopher Howe | 390 Greenwich St., 1st Floor | Pittsburgh | PA | 15259 | | | X | | 2/11/2011, 7.00% Senior Secured Notes Due 2019 | X | | | $1,030,189,000.00 | Unknown |
| Bank of New York Mellon Trust Company, N.A. | Attn: J. Christopher Howe | 390 Greenwich St., 1st Floor | Pittsburgh | PA | 15259 | | | X | | 2/18/2002, 9.00% Senior Secured Notes Due 2019 | X | | | $297,830,000.00 | Unknown |
| Citibank, N.A. as Administrative Agent, Swing Line Lender, and L/C Issuer | Attn: Cornelius Mahon | 390 Greenwich St., 1st Floor | New York | NY | 10013 | | | X | | The Third Amended and Restated Secured Multi-currency Revolving Loan Credit Agreement was originated on 10/26/07 and last amended and restated on 12/21/12. | X | | | $0.00 | Unknown |
| Citibank, N.A. as Administrative Agent, Swing Line Lender, and L/C Issuer | Attn: Cornelius Mahon | 390 Greenwich St., 1st Floor | New York | NY | 10013 | | | X | | The First Lien B-3 Secured Term Loan Credit Agreement due 2017 was originated on 10/26/07 and last amended on 12/21/12. | X | | | $623,582,755.54 | Unknown |
| Citibank, N.A. as Administrative Agent, Swing Line Lender, and L/C Issuer | Attn: Cornelius Mahon | 390 Greenwich St., 1st Floor | New York | NY | 10013 | | | X | | The First Lien B-4 Secured Term Loan Credit Agreement due 2017 was originated on 10/26/07 and last amended on 12/21/12. | X | | | $834,311.44 | Unknown |
| Citibank, N.A. as Administrative Agent, Swing Line Lender, and L/C Issuer | Attn: Cornelius Mahon | 390 Greenwich St., 1st Floor | New York | NY | 10013 | | | X | | The First Lien B-6 Secured Term Loan Credit Agreement due 2018 was originated on 10/26/07 and last amended on 12/21/12. | X | | | $545,275,025.92 | Unknown |
| Citibank, N.A. as Administrative Agent, Swing Line Lender, and L/C Issuer | Attn: Cornelius Mahon | 390 Greenwich St., 1st Floor | New York | NY | 10013 | | | X | | The First Lien B-7 Secured Term Loan Credit Agreement due 2020 was originated on 10/26/07 and last amended on 12/21/12. | X | | | $2,111,654,883.57 | Unknown |
| Citicorp USA, Inc. as Administrative Agent, Citicorp North America, Inc. as Swing Line Lender, Citibank, N.A. as L/C Issuer | Attn: Brendan Mackay | 390 Greenwich St., 1st Floor | New York | NY | 10013 | | | X | | The Amended and Restated domestic Revolving Loan Credit Agreement was originated on 10/26/07 and amended and restated on 10/29/12. | X | | | $55,062,563.98 | Unknown |
| Wilmington Savings Fund Society, FSB | Attn: Geoffrey J. Lewis | 390 Greenwich St., 1st Floor | Wilmington | DE | 19801 | | | X | | 3/7/2013, 10.50% Senior Secured Notes Due 2021 | X | | | $1,439,960,281.83 | Unknown |
| | | | | | | | | | | | | Total: | | $6,104,388,822.27 | |

**Fill in this information to identify the case:**

Debtor name    **Avaya, Inc.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **17-10089**

☐ Check if this is an amended filing

# Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address<br>**See Sch. E/F Part 1 Attachment** | **Unknown** | **Unknown** |

As of the petition filing date, the claim is:
*Check all that apply.*

■ Contingent
■ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Basis for the claim:

Is the claim subject to offset?

■ No
☐ Yes

## Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
   out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address<br>**See Sch. E/F Part 2 Attachment** | $1,608,153,361.83 |

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim: _

Is the claim subject to offset?   ■ No   ☐ Yes

## Part 3:   List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies,
assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

## Part 4:   Total Amounts of the Priority and Nonpriority Unsecured Claims

| Debtor | **Avaya, Inc.** | Case number (if known) | **17-10089** |
|---|---|---|---|
| | Name | | |

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 0.00 |
| **5b. Total claims from Part 2** | 5b. + | $ 1,608,153,361.83 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 1,608,153,361.83 |

In re Avaya Inc.

Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt Incurred | Basis for claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alabama Department of Revenue | Office of the Commissioner | P.O. Box 327001 | Montgomery | AL | 36132-7001 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Alabama Department of Revenue | P.O. Box 327430 | | Montgomery | AL | 36132-7430 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Alabama Department of Revenue | P.O. Box 327435 | | Montgomery | AL | 36132-7435 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Alabama State Treasury | Unclaimed Property Division | P.O. Box 302520 | Montgomery | AL | 36130-2520 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Alaska Department of Revenue | Treasury Division | Unclaimed Property Program, P.O . Box 110405 | Juneau | AK | 99801-0405 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Alaska Department of Revenue | Tax Division | P.O. Box 110420 | Juneau | AK | 99811-0420 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Arizona Department of Revenue | Taxpayer Information and Assistance | P.O. Box 29086 | Phoenix | AZ | 85038-9086 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Arizona Department of Revenue | Unclaimed Property Unit | P.O. Box 29026 | Phoenix | AZ | 85038-9026 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Arizona Department of Revenue | P.O. Box 29079 | | Phoenix | AZ | 85038-9079 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Arkansas Department of Finance and Administration | Sales and Use Tax Unit | P.O. Box 1272 | Little Rock | AR | 72203-1272 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Arkansas Unclaimed Property Division | Auditor of State | 1401 W. Capitol Ave., Suite 325 | Little Rock | AR | 72201 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Autoridade Tributária e Aduaneira (Portugal Tax Authority) | Attn: Portugal Tax Authority | Rua da Alfândega, n.º 5, r/c | Lisboa | | 1149-006 | Portugal | | Various | Taxes | X | X | | | Unknown | Unknown |
| Borough of Oakmont | Tax Department | 767 5th St | Oakmont | PA | 15139-1524 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| CA State Controller | Betty Yee | Unclaimed Property Division, P.O. Box 942850 | Sacramento | CA | 94250-5873 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| California State Board of Equalization | 450 N Street | P.O. Box 942879 | Sacramento | CA | 94279 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Colorado Department of Revenue | | | Denver | CO | 80261-0006 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Colorado Department of Revenue | 1375 Sherman St. | | Denver | CO | 80261 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Colorado Department of the Treasury | Unclaimed Property Division | 1580 Logan St., Ste. 500 | Denver | CO | 80203 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Comptroller of Maryland | Unclaimed Property Unit | 301 W. Preston Street, Room 310 | Baltimore | MD | 21201-2383 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Comptroller of Maryland | Revenue Administration Division | 110 Carroll St. | Annapolis | MD | 21411-0001 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Connecticut Department of Revenue Services | 25 Sigourney St. | | Hartford | CT | 06106-5032 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Connecticut Unclaimed Property Division | Office of the State Treasurer | P.O. Box 5065 | Hartford | CT | 06102 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Corporation Income Tax | P.O. Box 919 | | Little Rock | AR | 72203-0919 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| D.C. Office of Finance and Treasury | Unclaimed Property Unit | 1101 4th Street, SW, Suite W800-B | Washington | DC | 20024 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Delaware Department of Finance | Division of Revenue | Bureau of Unclaimed Property, P.O. Box 8931 | Wilmington | DE | 19899 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Delaware Division of Revenue | P.O. Box 2044 | | Wilmington | DE | 19899-2044 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Department of Revenue | P.O. Box 23050 | | Jackson | MS | 39225-3050 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Department of Revenue Services | P.O. Box 2974 | | Hartford | CT | 06104-2974 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Department of Revenue Services | P.O. Box 150406 | | Hartford | CT | 06115-0406 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Department of the State Treasurer | Unclaimed Property Division | 1 Ashburton Place, 12th Floor | Boston | MA | 02108-1608 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Department of the Treasury | Internal Revenue Service Center | | Cincinnati | OH | 45999-0012 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Department of the Treasury | Internal Revenue Service Center | P.O. Box 409101 | Ogden | UT | 84409 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Department of the Treasury | Internal Revenue Service Center | | Ogden | UT | 84201-0012 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Florida Department of Financial Services | Bureau of Unclaimed Property | 200 E. Gaines St. | Tallahassee | FL | 32399-0358 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Florida Department of Revenue | Taxpayer Services | 1379 Blountstown Hwy. | Tallahassee | FL | 32304-2716 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Florida Department of Revenue | 5050 W. Tennessee St. | | Tallahassee | FL | 32399-0135 | | | Various | Taxes | X | X | | | Unknown | Unknown |

In re Avaya Inc.

Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt Incurred | Basis for claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Florida Department of Revenue | P.O. Box 6440 | | Tallahassee | FL | 32314-6440 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Franchise Tax Board | P.O. Box 942857 | | Sacramento | CA | 94257-0531 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Franchise Tax Board | P.O. Box 942857 | | Sacramento | CA | 94257-0500 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Franchise Tax Board | P.O. Box 942857 | | Sacramento | CA | 94257-0501 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Georgia Department of Revenue | Unclaimed Property Program | 4125 Welcome All Rd., Suite 701 | Atlanta | GA | 30349-1824 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Georgia Department of Revenue | Processing Center | P.O. Box 740397 | Atlanta | GA | 30374-0397 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Georgia Department of Revenue | 1800 Century Blvd, NE | | Atlanta | GA | 30345 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Greece Ministry of Finance | Ministry of Finance | 10 Karagiorgi Servias str | Athens | | | Greece | | Various | Taxes | X | X | | | Unknown | Unknown |
| Hawaii Department of Budget and Finance | Unclaimed Property Program | P.O. Box 150 | Honolulu | HI | 96810-0150 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Hawaii Department of Taxation | Oahu District Office | Princess Ruth Keelikolani Building, 830 Punchbowl Street | Honolulu | HI | 96813-5094 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Hawaii Department of Taxation | P.O. Box 1530 | | Honolulu | HI | 96806-1530 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Hawaii Department of Taxation | P.O. Box 3559 | | Honolulu | HI | 96811-3559 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Idaho State Tax Commission | P.O. Box 36 | 800 Park Blvd., Plaza IV | Boise | ID | 83722-0410 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Idaho State Tax Commission | P.O. Box 56 | | Boise | ID | 83756-0056 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Idaho State Treasurer's Office | Unclaimed Property Section | P.O. Box 83720 | Boise | ID | 83702 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Illinois Department of Revenue | P.O. Box 19028 | | Springfield | IL | 62794-9028 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Illinois Department of Revenue | P.O. Box 19044 | | Springfield | IL | 62794-9044 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Illinois Department of Revenue | P.O. Box 19008 | | Springfield | IL | 62794-9008 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Illinois Office of State Treasurer | Unclaimed Property Division | P.O. Box 19496 | Springfield | IL | 62794-9496 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Indiana Attorney General's Office | Unclaimed Property Division | P.O. Box 2504 | Greenwood | IN | 46142 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Indiana Department of Revenue | P.O. Box 7087 | | Indianapolis | IN | 46207-7087 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Indiana Department of Revenue | P.O. Box 7231 | | Indianapolis | IN | 46207-7231 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Indiana Department of Revenue | 100 N. Senate Ave. | | Indianapolis | IN | 46204 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Iowa Department of Revenue | Corporate Tax Return Processing | P.O. Box 10468 | Des Moines | IA | 50306-0468 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Iowa Department of Revenue | Taxpayer Services | P.O. Box 10457 | Des Moines | IA | 50306-0457 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Iowa State Treasurer | The Great Iowa Treasure Hunt | Lucas State Office Bldg., 321 E. 12th St. | Des Moines | IA | 50319 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Kansas Corporate Tax | 915 SW Harrison St. | | Topeka | KS | 66612-1588 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Kansas Department of Revenue | Tax Assistance | Docking State Office Building, 915 SW Harrison Street, Room 150 | Topeka | KS | 66612 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Kansas State Treasurer | Unclaimed Property Division | 900 SW Jackson St., Suite 201 | Topeka | KS | 66612-1235 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Kentucky Department of Revenue | 200 Fair Oaks Ln. | | Frankfort | KY | 40602 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Kentucky Department of Revenue | | | Frankfort | KY | 40620 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Kentucky Department of Treasury | Unclaimed Property Division | 1050 US Highway 127 South, Suite 100 | Frankfort | KY | 40601 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Kingdom of Saudi Arabia General Authority of Zakat & Tax | HeadQuarters | Riyadh - Prince Abdulrahman bin , Abdul Aziz Street - Dabab Towers, P.O.Box 6898 | Riyadh | | 11187 | Saudi Arabia | | Various | Taxes | X | X | | | Unknown | Unknown |
| Louisiana Department of Revenue | P. O. Box 91011 | | Baton Rouge | LA | 70821-9011 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Louisiana Department of Revenue | Sales Tax Division | P.O. Box 3138 | Baton Rouge | LA | 70821-3138 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Louisiana Dept. of Treasury | Unclaimed Property Division | P.O. Box 91010 | Baton Rouge | LA | 70821 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Maine Department of Revenue Services | Sales, Fuel & Special Tax Division | P.O. Box 1065 | Augusta | ME | 04332-1605 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Maine Revenue Services | P.O. Box 1064 | | Augusta | ME | 04332-1064 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Maine Revenue Services | P.O. Box 1065 | | Augusta | ME | 04332-1065 | | | Various | Taxes | X | X | | | Unknown | Unknown |

Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt Incurred | Basis for claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Maine State Treasurer's Office | Unclaimed Property Division | 39 State House Station | Augusta | ME | 04333-0039 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Massachusetts Department of Revenue | P.O. Box 7005 | | Boston | MA | 02204 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Massachusetts Department of Revenue | P.O. Box 7010 | | Boston | MA | 02204 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Michigan Department of Treasury | | | Lansing | MI | 48922 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Michigan Department of Treasury | P.O. Box 30803 | | Lansing | MI | 48909 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Michigan Department of Treasury | P.O. Box 30804 | | Lansing | MI | 48909 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Michigan Department of Treasury | Unclaimed Property Division | P.O. Box 30756 | Lansing | MI | 48909 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Minnesota Department of Commerce | Unclaimed Property Unit | 85 7th Place East, Suite 500 | St. Paul | MN | 55101 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Minnesota Department of Revenue | 600 North Robert Street | | St. Paul | MN | 55101 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Minnesota Revenue | Mail Station 1250 | | St. Paul | MN | 55145-1250 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Mississippi Department of Revenue | P.O. Box 1033 | | Jackson | MS | 39215-1033 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Mississippi Treasury Department | Unclaimed Property Division | P.O. Box 138 | Jackson | MS | 39205-0138 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Missouri Department of Revenue | P.O. Box 700 | | Jefferson City | MO | 65105-0700 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Missouri Department of Revenue | P.O. Box 3300 | | Jefferson City | MO | 65105-3300 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Missouri Department of Revenue | P.O. Box 3365 | | Jefferson City | MO | 65105-3365 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Montana Department of Revenue | P.O. Box 8021 | | Helena | MT | 59604-8021 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Montana Department of Revenue | Unclaimed Property Division | P.O. Box 5805 | Helena | MT | 59604-5805 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| NC Department of Revenue | P.O. Box 25000 | | Raleigh | NC | 27640-0500 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Nebraska Department of Revenue | Nebraska State Office Building | 301 Centennial Mall South, P.O. Box 94818 | Lincoln | NE | 68509-4818 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Nebraska Department of Revenue | P.O. Box 94818 | | Lincoln | NE | 68509-4818 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Nebraska Unclaimed Property Division | 809 P Street | | Lincoln | NE | 68508-1390 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Nevada Department of Taxation | 1550 College Pkwy. | Ste. 115 | Carson City | NV | 89706 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Nevada Office of the State Treasurer | Unclaimed Property Division | 555 E Washington Avenue, Suite 4200 | Las Vegas | NV | 89101 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| New Hampshire Department of Revenue Administration | P.O. Box 637 | | Concord | NH | 03302 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| New Hampshire Treasury Department | Unclaimed Property Division | 25 Capitol Street, Room 205 | Concord | NH | 03301 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| New Jersey Department of the Treasury | Unclaimed Property Administration | P.O. Box 214 | Trenton | NJ | 08695-0214 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| New Jersey Division of Taxation | P.O. Box 281 | | Trenton | NJ | 08695-0281 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| New Mexico Taxation & Revenue Department | Unclaimed Property Office | P.O. Box 25123 | Santa Fe | NM | 87504-5123 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| New Mexico Taxation and Revenue Department | 1100 S. St. Francis Dr. | P.O. Box 630 | Santa Fe | NM | 87504-0630 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| New York State Department of Taxation and Finance | W.A. Harriman Campus | | Albany | NY | 12227 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| New York State Office of the State Comptroller | Office of Unclaimed Funds | 110 State Street | Albany | NY | 12236 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| North Carolina Department of Revenue | Sales and Use Tax Division | P.O. Box 871 | Raleigh | NC | 27640-0640 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| North Carolina Department of State Treasurer | Escheat & Unclaimed Property | 325 North Salisbury Street | Raleigh | NC | 27603-1385 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| North Dakota Office of State Tax Commissioner | 600 E. Boulevard Ave. | | Bismarck | ND | 58505-0599 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| North Dakota State Land Department | Unclaimed Property Division | P.O. Box 5523 | Bismarck | ND | 58506-5523 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| NYS Corporation Tax | P.O. Box 15181 | | Albany | NY | 12212-5181 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Office of Missouri State Treasurer | Unclaimed Property Division | P.O. Box 1004 | Jefferson City | MO | 65102-1004 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Office of State Tax Commissioner | 600 E. Boulevard Ave. | | Bismarck | ND | 58505-0599 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Office of Tax and Revenue | Office of the Chief Financial Officer | 941 N. Capitol St. NE, 8th Fl. | Washington | DC | 20002 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Office of Tax and Revenue | P.O. Box 96148 | | Washington | DC | 20090-6148 | | | Various | Taxes | X | X | | | Unknown | Unknown |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt Incurred | Basis for claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Office of Tax and Revenue | P.O. Box 96166 | | Washington | DC | 20090-6166 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Ohio Department of Commerce | Division of Unclaimed Funds | 77 South High Street, 20th FL | Columbus | OH | 43215-6108 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Ohio Department of Taxation | Business Tax Division | Corporation Franchise Tax Unit, P.O. Box 2476 | Columbus | OH | 43216-2476 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Ohio Department of Taxation | P.O. Box 27 | | Columbus | OH | 43216-0027 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Ohio Department of Taxation | Sales and Use Tax Division | 4485 Northland Ridge Blvd. | Columbus | OH | 43229 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Oklahoma State Treasurer's Office | Unclaimed Property Division | 2401 NW 23rd Street, Suite 42 | Oklahoma City | OK | 73107 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Oklahoma Tax Commission | Income Tax | P.O. Box 26800 | Oklahoma City | OK | 73126-0800 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Oregon Department of Revenue | P.O. Box 14790 | | Salem | OR | 97309-0470 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Oregon Department of Revenue | P.O. Box 14777 | | Salem | OR | 97309-0960 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Oregon Department of State Lands | Unclaimed Property Section | 775 Summer Street NE, Suite 100 | Salem | OR | 97301-1279 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| PA Department of Revenue | No Payment, No Refund | P.O. Box 280708 | Harrisburg | PA | 17128-0708 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| PA Department of Revenue | Payment Enclosed | P.O. Box 280427 | Harrisburg | PA | 17128-0427 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| PA Department of Revenue | Refund Requested | P.O. Box 280706 | Harrisburg | PA | 17128-0706 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Pennsylvania Department of Revenue | Bureau of Business Trust Fund Taxes | P.O. Box 280901 | Harrisburg | PA | 17128-0901 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Pennsylvania State Treasurer | Bureau of Unclaimed Property | P.O. Box 1837 | Harrisburg | PA | 17105-1837 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Rhode Island Department of Treasury | Unclaimed Property Division | P.O. Box 1435 | Providence | RI | 02901-1435 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Rhode Island Division of Taxation | One Capitol Hill | | Providence | RI | 02908 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| SC Department of Revenue | Corporate Refund | | Columbia | SC | 29214-0032 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| SC Department of Revenue | Corporate Taxable | | Columbia | SC | 29214-0033 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| South African Revenue Service | P.O. Box 436 | | Pretoria | | | South Africa | | Various | Taxes | X | X | | | Unknown | Unknown |
| South Carolina Department of Revenue | 300A Outlet Pointe Boulevard | PO Box 125 | Columbia | SC | 29214 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| South Carolina State Treasurer's Office | Unclaimed Property Program | P.O. Box 11778 | Columbia | SC | 29211 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| South Dakota Department of Revenue and Regulation | Attn: Business Tax Division | 445 East Capitol Ave. | Pierre | SC | 57501 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| South Dakota State Treasurer's Office | Unclaimed Property Division | 500 East Capitol Ave., Suite 212 | Pierre | SD | 57501-5070 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| State of New Jersey | Division of Taxation | Revenue Processing Center, P.O. Box 666 | Trenton | NJ | 08646-0666 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| State of Rhode Island | Division of Taxation | One Capitol Hill, Suite 9 | Providence | RI | 02908-5811 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Tax Authority/Revenue Department of Taiwan | Lin Wei Min CPA Firm | 12F NO 285 SEC 3 Fuxing N Rd. | Taipei | | | Taiwan | | Various | Taxes | X | X | | | Unknown | Unknown |
| Tax Authority/Revenue Department of Thailand | The Revenue Department | 90 Soi Phaholyothin 7, Phaholyothin Road | Bangkok | | 10400 | Thailand | | Various | Taxes | X | X | | | Unknown | Unknown |
| Taxation and Revenue Department | P.O. Box 25127 | | Santa Fe | NM | 87504–5127 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Tennessee Department of Revenue | Andrew Jackson Building, Room 1200 | 500 Deaderick St. | Nashville | TN | 37242-1099 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Texas Comptroller of Public Accounts | P.O. Box 13528, Capitol Station | | Austin | TX | 78711-3528 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Texas Comptroller Of Public Accounts | P.O. Box 149348 | | Austin | TX | 78714-9348 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Texas Comptroller of Public Accounts | Unclaimed Property Division | P.O. Box 12019 | Austin | TX | 78711-2019 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Unclaimed Property Division | P.O. Box 198649 | | Nashville | TN | 37219-8649 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Utah State Tax Commission | 210 North 1950 West | | Salt Lake City | UT | 84134 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Utah State Treasurer | Unclaimed Property Division, Holder Reports | 350 N. State Street, STE. 180 | Salt Lake City | UT | 84114 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Vermont Department of Taxes | Corporate Income Tax | 133 State Street | Montpelier | VT | 05633-1401 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Vermont State Treasurer's Office | Unclaimed Property Division | 109 State Street | Montpelier | VT | 05609-6200 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Virginia Department of Taxation | P.O. Box 1115 | | Richmond | VA | 23218-1115 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Virginia Department of Taxation | P.O. Box 1500 | | Richmond | VA | 23218-1500 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Virginia Department of Treasury | Unclaimed Property Division | P.O. Box 2478 | Richmond | VA | 23218-2478 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Washington Department of Revenue | Unclaimed Property Section | P.O. Box 47477 | Olympia | WA | 98504-7477 | | | Various | Taxes | X | X | | | Unknown | Unknown |

Schedule E/F:  Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt Incurred | Basis for claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Washington State Department of Revenue | Taxpayer Account Administration | P.O. Box 47476 | Olympia | WA | 98504-7476 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| West Virginia State Tax Department | 1206 Quarrier St. | | Charleston | WV | 25301 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| West Virginia State Tax Department | Internal Auditing Division | P. O. Box 1202 | Charleston | WV | 25324-1202 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| West Virginia State Treasurer's Office | Unclaimed Property Division | Post Office Box 4228 | Charleston | WV | 25364 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Wisconsin Department of Revenue | 2135 Rimrock Road | | Madison | WI | 53713 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Wisconsin Department of Revenue | P.O. Box 8908 | | Madison | WI | 53708-8908 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Wisconsin Department of Revenue | Unclaimed Property Unit | P.O. Box 8982 | Madison | WI | 53708-8982 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Wyoming Department of Revenue | Excise Tax Division | Herschler Bldg., 2nd Floor West | Cheyenne | WY | 82002-0110 | | | Various | Taxes | X | X | | | Unknown | Unknown |
| Wyoming Office of the State Treasurer | Unclaimed Property Division | 2515 Warren Avenue, Suite 502 | Cheyenne | WY | 82002 | | | Various | Taxes | X | X | | | Unknown | Unknown |

Schedule E/F: Part 2 Creditors with Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2113AD LLC | 1402 TILLER WAY | | | VALRICO | FL | 33594 | | | TRADE | | | | | $25,225.00 |
| 2-WAY COMPUTING, INC. | 2360 CORPORATE CIRCLE | SUITE 400 | | HENDERSON | NV | 80774-7722 | | | LITIGATION | X | X | X | | UNKNOWN |
| 3 PEAKS CONSULTING INC | OFFICE SPECIALISTS OF STEAMBOAT | | | STEAMBOAT SPRINGS | CO | 80487 | | | TRADE | X | | | | $6,809.84 |
| 3D EXHIBITS | DEPT. 20-EXH-001 | | | CAROL STREAM | IL | 60197-5940 | | | TRADE | | | | | $1,451.10 |
| 4020 KINROSS LAKES PKWY # 200 | 4020 KINROSS LAKES PKWY # 200 | | | RICHFIELD | OH | 44286 | | | PROPERTY; OMAHA SITE, 12000 I STREET IN OMAHA, NEBRASKA 68137 | X | X | | | UNKNOWN |
| 911ETC INC | 15655 W ROOSEVELT ST SUITE 109 | | | GOODYEAR | AZ | 85338 | | | TRADE | | | | | $248.93 |
| A1 TELETRONICS INC | PO BOX 21317 | | | SAINT PETERSBURG | FL | 33742-1317 | | | TRADE | | | | | $62,421.11 |
| ABC AMEGA INC | 1100 MAIN ST | | | BUFFALO | NY | 14209 | | | TRADE | X | | | | $58,781.94 |
| ABERDEEN GROUP | 451 D STREET SUITE 710 | | | BOSTON | MA | 02210 | | | TRADE | | | | | $15,000.00 |
| ABU-GHAZALEH INTELLECTUAL PROP | PO BOX 921100 | | | AMMAN 11192-HASHEMITE | | 11192 | JORDAN | | TRADE | | | | | $4,090.00 |
| ACP TRADUCTERA AS | NA PIKETE 173 III | | | JINDRICHUV HRADEC | | 37701 | CZECH REPUBLIC | | TRADE | | | | | $125.00 |
| ADP BENEFIT SERVICES KY INC | PO BOX 842875 | | | BOSTON | MA | 02284-2875 | | | TRADE | X | | | | $51,000.47 |
| ADROLL INC | 972 MISSION STREET 3RD FLOOR | | | SAN FRANCISCO | CA | 94103 | | | TRADE | | | | | $17,958.48 |
| ADVANCED VIDEO SURVEILLANCE INC | 10 CHERYL CT | | | LITTLE FALLS | NJ | 07424-1611 | | | TRADE | | | | | $12,064.28 |
| ADVANTUS STRATEGIES | 1011 E MAIN ST STE 400 | | | RICHMOND | VA | 23219 | | | TRADE | | | | | $16,506.85 |
| AIELLO, PAUL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | LITIGATION | X | X | X | | UNKNOWN |
| AIRBAND COMMUNICATIONS | 3220 KELLER SPRINGS RD 108 | | | CARROLLTON | TX | 75006 | | | UTILITY | | | | | $4,212.87 |
| AKALIA INTERACTIVE INC | PO BOX 6085 | | | MALIBU | CA | 90264 | | | TRADE | | | | | $3,058.06 |
| ALBERT DAGRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | LITIGATION | X | X | X | | UNKNOWN |
| ALBIHNS ZACCO AB | VALHALLAVAGEN 117 | | | STOCKHOLM | | 11485 | SWEDEN | | TRADE | | | | | $2,497.84 |
| ALCATEL-LUCENT USA INC. | 8740 LUCENT BLVD | | | HIGHLANDS RANCH | CO | 80126 | | | VARIOUS DATES; OFFICE LEASE | X | X | | | UNKNOWN |
| ALCATEL-LUCENT USA INC. | 8740 LUCENT BLVD | | | HIGHLANDS RANCH | CO | 80126 | | | VARIOUS DATES; OFFICE LEASE | X | X | | | UNKNOWN |
| ALCATEL-LUCENT USA INC. | 8740 LUCENT BLVD 2TH FLOOR | | | HIGHLANDS RANCH | CO | 80126 | | | VARIOUS DATES; OFFICE LEASE | X | X | | | UNKNOWN |
| ALCATEL-LUCENT USA INC. | 8740 LUCENT BLVD 5TH FLOOR | | | HIGHLANDS RANCH | CO | 80126 | | | VARIOUS DATES; OFFICE LEASE | X | X | | | UNKNOWN |
| ALCATEL-LUCENT USA INC. | 8740 LUCENT BLVD 6TH FLOOR | | | HIGHLANDS RANCH | CO | 80126 | | | VARIOUS DATES; OFFICE LEASE | X | X | | | UNKNOWN |
| ALCATEL-LUCENT USA INC. | 8744 LUCENT BLVD 2ND FLOOR | | | HIGHLANDS RANCH | CO | 80126 | | | VARIOUS DATES; OFFICE LEASE | X | X | | | UNKNOWN |
| ALCATEL-LUCENT USA INC. | 8744 LUCENT BLVD 3RD FLOOR | | | HIGHLANDS RANCH | CO | 80126 | | | VARIOUS DATES; OFFICE LEASE | X | X | | | UNKNOWN |
| ALCATEL-LUCENT USA INC. | 8744 LUCENT BLVD 4TH FLOOR | | | HIGHLANDS RANCH | CO | 80126 | | | VARIOUS DATES; OFFICE LEASE | X | X | | | UNKNOWN |
| ALCATEL-LUCENT USA INC. | 8744 LUCENT BLVD 6RD FLOOR | | | HIGHLANDS RANCH | CO | 80126 | | | VARIOUS DATES; OFFICE LEASE | X | X | | | UNKNOWN |
| ALGO COMMUNICATION PRODUCTS LTD | 4500 BEEDIE ST | | | BURNABY | BC | V5J 5L2 | CANADA | | TRADE | X | | | | $8,508.00 |
| ALLARD, PIERRE PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | OTHER EMPLOYEE PROGRAMS | X | X | | | UNKNOWN |
| ALLENDE AND GARCIA S CIVIL DE RL | AV DEL PINAR N 180 OF 504 | | | LIMA | | | PERU | | TRADE | | | | | $1,458.20 |
| ALLGRESS INC | 111 LINDBERGH AVENUE SUITE F | | | LIVERMORE | CA | 94551 | | | TRADE | | | | | $92,700.00 |
| ALLIANCE FOR EMPLOYEE GROWTH AND | 80 COTTONTAIL LANE STE 320 | | | SOMERSET | NJ | 08873 | | | TRADE | X | | | | $575.00 |
| ALLIEDBARTON SECURITY SERVICES | P O BOX 828854 | | | PHILADELPHIA | PA | 19182-8854 | | | TRADE | X | | | | $254,570.63 |
| ALVAREZ AND ASSOCIATES | 6139 N KILPATRICK | | | CHICAGO | IL | 60646 | | | TRADE | | | | | $17,903.23 |
| AMAZON WEB SERVICES LLC | PO BOX 81227 | | | SEATTLE | WA | 98108-1227 | | | TRADE | X | | | | $2,020.56 |
| AMERICAN EXPRESS CORP CARD REMIT | 20002 N 19TH AVE | | | PHOENIX | AZ | 85027 | | | TRADE | X | | | | $373,865.06 |
| AMERICAN PORTWELL TECHNOLOGY INC | 44200 CHRISTY ST | | | FREMONT | CA | 94538 | | | TRADE | | | | | $11,188.00 |
| AMY FLIEGELMAN OLLI | 4655 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054-1233 | | | OTHER EMPLOYEE PROGRAMS | X | X | | | UNKNOWN |
| AMY FLIEGELMAN OLLI | 4655 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054-1233 | | | Q1 KEIP | | | | | $412,500.00 |
| ANGSTROM TECHNICAL SOLUTIONS | 4991 S ARBUTUS ST | | | MORRISON | CO | 80465 | | | TRADE | | | | | $70,021.00 |
| ANIXTER INC | PO BOX 847428 | | | DALLAS | TX | 75284-7428 | | | TRADE | X | | | | $38,219.75 |
| ANYBILL FINANCIAL SERVICES | PO BOX 34781 | | | BETHESDA | MD | 20827 | | | TRADE | | | | | $4,683.30 |
| AON CONSULTING | P..O. BOX 95135 | | | CHICAGO | IL | 60694-5135 | | | TRADE | X | | | | $15,313.00 |
| AON CONSULTING | PO BOX 95135 | | | CHICAGO | IL | 60694-5135 | | | TRADE | X | | | | $15,505.74 |
| APEX SYSTEMS INC | 3750 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | TRADE | X | | | | $40,601.25 |
| API CRYPTEK INC | PO BOX 403952 | | | ATLANTA | GA | 30384-3952 | | | TRADE | | | | | $8,777.25 |
| APTO SOLUTIONS INC | 1910 MACARTHUR BLVD | | | ATLANTA | GA | 30318 | | | TRADE | | | | | $1,085.00 |
| ARAMARK REFRESHMENT SERVICES | 8240 STAYTON DRIVE SUITE N | | | JESSUP | MD | 20794 | | | TRADE | | | | | $374.48 |
| ARC MEDIA INC | 2 2 KING ST SOUTH | | | WATERLOO | ON | N2J 1N8 | CANADA | | TRADE | | | | | $113,500.00 |
| ARCHITECTURAL DESIGN COLLABORATIVE | 235 ALCAZAR AVE | | | CORAL GABLES | FL | 33134-4401 | | | TRADE | | | | | $3,125.00 |
| ARICENT TECHNOLOGIES (HOLDINGS) LTD | 700 HANSEN WAY | | | PALO ALTO | CA | 94304 | | | TRADE | X | | | | $153,754.55 |
| ARICENT TECHNOLOGIES MAURITIUS | TEMPLE COURT, 2 LABOURDONNAIS | | | PORT LOUIS | | 1234 | MAURITIUS | | TRADE | | | | | $126,495.91 |
| ASCOM SWEDEN AB | BOX 8783 | | | GOTHENBURG | | 402 76 | SWEDEN | | TRADE | | | | | $1,994.49 |
| AT AND T CORPORATION | ONE AT AND T WAY | | | BEDMINSTER | NJ | 07921-0752 | | | UTILITY | | | | | $88,120.63 |
| AT AND T GLOBAL NETWORK SERVICES LL | PO BOX 5091 | | | CAROL STREAM | IL | 60197-5091 | | | UTILITY | | | | | $68,649.64 |
| AT AND T PO BOX 5025 | PO BOX 5025 | | | CAROL STREAM | IL | 60197-5025 | | | UTILITY | | | | | $209.77 |
| AT&T WIRELESS 78045 | PO BOX 9004 | | | CAROL STREAM | IL | 60197-9004 | | | UTILITY | | | | | $192,302.46 |
| AT&T 13148 NEWARK | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | | | UTILITY | | | | | $70,927.52 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T 200 TORONTO | 200 FRONT ST W STE 2700 | | | TORONTO | ON | M5V 3L2 | CANADA | | UTILITY | | | | | $203,725.96 |
| AT&T 5001 CAROL STREAM | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | | | UTILITY | | | | | $91,133.52 |
| AT&T 5020 CAROL STREAM | PO BOX 5020 | | | CAROL STREAM | IL | 60197-5020 | | | UTILITY | | | | | $6,490.84 |
| AT&T 5094 CAROL STREAM | PO BOX 5094 | | | CAROL STREAM | IL | 60197-5094 | | | UTILITY | | | | | $1,844.08 |
| AT&T 5095 CAROL STREAM | PO BOX 5095 | | | CAROL STREAM | IL | 60197-5095 | | | UTILITY | | | | | $6,584.41 |
| ATANOT | PO BOX 5080 | | | CAROL STREAM | IL | 60197-5080 | | | UTILITY | | | | | $16,885.98 |
| AUDIO VISUAL INNOVATIONS INC | PO BOX 62251 | | | BALTIMORE | MD | 21264-2251 | | | TRADE | X | | | | $24,129.91 |
| AUDIOCODES INC | 2099 GATEWAY PL STE 500 | | | SAN JOSE | CA | 95110-1087 | | | TRADE | X | | | | $6,629.00 |
| AVALON DEVELOPMENT, LLC | 3315 ALGONQUIN ROAD (SUITE 600) | | | ROLLING MEADOWS | IL | 60008 | | | PROPERTY; MONTGOMERY SOUTH PARCEL, 800 SOUTH RIVER ST., MONTGOMERY, IL 60538 | X | X | | | UNKNOWN |
| AVANT TECHNOLOGY LP | PO BOX 671219 | | | DALLAS | TX | 75267-1219 | | | TRADE | X | X | | | $1,792.50 |
| AVAYA (CHINA) COMMUNICATION CO., LTD. | SUITE 7-11, LEVEL 3, TOWER W1 | THE TOWERS, ORIENTAL PLAZA, NO. 1 | EAST CHANG AN AVENUE | DONG CHENG DISTRICT | BEIJING | 100738 | CHINA | | VARIOUS DATES; INTERCOMPANY ACCOUNTS PAYABLE | | | | | $1,292,514.00 |
| AVAYA ARGENTINA LTDA. | LAVALLE 1877 | 1ST FLOOR | | CIUDAD DE BUENOS AIRES | | | ARGENTINA | | VARIOUS DATES; INTERCOMPANY ACCOUNTS PAYABLE | | | | | $11,619,738.33 |
| AVAYA AUSTRALIA PTY LTD. | 123 EPPING ROAD | NORTH RYDE | | SYDNEY | NSW | 2113 | AUSTRALIA | | VARIOUS DATES; INTERCOMPANY ACCOUNTS PAYABLE | | | | | $6,696.11 |
| AVAYA BELGIUM S.A. | ATLANTIS CORNER BUILDING | KEIZER KARELLAAN, 576 | AVENUE CHARLES QUINT, | BRUSSELS | | 1082 | BELGIUM | | VARIOUS DATES; INTERCOMPANY ACCOUNTS PAYABLE | | | | | $40,866.61 |
| AVAYA CANADA | C/O STEWART & MCKELVEY | 1959 UPPER WATER STREET, SUITE 900 | P.O. BOX 997 | HALIFAX | NS | B3J 2X2 | CANADA | | VARIOUS DATES; INTERCOMPANY ACCOUNTS PAYABLE | | | | | $617,309.02 |
| AVAYA CANADA CORP. | 30 WEST BEAVER CREEK ROAD | SUITE 101 | | RICHMOND HILL | ON | L4B 3K1 | CANADA | | VARIOUS DATES; INTERCOMPANY ACCOUNTS PAYABLE | | | | | $66,711.99 |
| AVAYA CAPITAL IRELAND | 25-29 MERVUE BUSINESS PARK | | | GALWAY | | | IRELAND | | COMFORT LETTER, 4/18/2016 | X | X | | | UNKNOWN |
| AVAYA COM ISRAEL LTD | AZRIELI BUSINESS CENTER HOLON | 26 HAROKMIM STREET | BUILDING - D | HOLON | | 5885849 | ISRAEL | | VARIOUS DATES; INTERCOMPANY ACCOUNTS PAYABLE | | | | | $13,716,114.01 |
| AVAYA COMUNICACION ESPANA, SLU | PASEO DE LA CASTELLANA 216 | | | MADRID | | 28046 | SPAIN | | VARIOUS DATES; INTERCOMPANY ACCOUNTS PAYABLE | | | | | $33,324.89 |
| AVAYA CROATIA | BRANIMIROVA 29/3 | | | ZAGREB | | 10000 | CROATIA | | VARIOUS DATES; INTERCOMPANY ACCOUNTS PAYABLE | | | | | $132,875.13 |
| AVAYA CZECH REPUBLIC SRO | SOKOLOVSKA 192 | | | PRAGUE | | 186 00 | CZECH REPUBLIC | | VARIOUS DATES; INTERCOMPANY ACCOUNTS PAYABLE | | | | | $381,950.45 |
| AVAYA DEUTSCHLAND GMBH | THEODOR-HEUSS-ALLEE 112 | | | FRANKFURT | | 60486 | GERMANY | | VARIOUS DATES; INTERCOMPANY ACCOUNTS PAYABLE | | | | | $968.01 |
| AVAYA FEDERAL SOLUTIONS, INC. | 350 MOUNT KEMBLE AVENUE | | | MORRISTOWN | NJ | 07960 | | | VARIOUS DATES; INTERCOMPANY NOTES PAYABLE | | | | | $18,521,556.01 |
| AVAYA FRANCE SAS | IMMEUBLE CENTRAL PARK | 9 RUE MAURICE MALLETT, 92 130 | | ISSY LES MOULINEAUX CEDEX | | 92445 | FRANCE | | VARIOUS DATES; INTERCOMPANY ACCOUNTS PAYABLE | | | | | $26,780.49 |
| AVAYA FRANCE SAS | IMMEUBLE CENTRAL PARK, 9 RUE MAURICE MALLETT, 92 130 | | | ISSY LES MOULINEAUX CEDEX | | 92445 | FRANCE | | COMFORT LETTER, 3/31/2016 | X | X | | | UNKNOWN |
| AVAYA HOLDINGS LIMITED | VICTORIA HALL, 11 VICTORIA STREET | | | HAMILTON | | HM11 | BERMUDA | | COMFORT LETTER, 6/22/2016 | X | X | | | UNKNOWN |
| AVAYA HOLDINGS TWO, LLC | 1209 ORANGE STREET | | | WILMINTON | DE | 19801 | | | VARIOUS DATES; INTERCOMPANY NOTES PAYABLE | | | | | $117,429.69 |
| AVAYA HOLDINGS TWO, LLC | 1209 ORANGE STREET | | | WILMINTON | DE | 19801 | | | VARIOUS DATES; INTERCOMPANY NOTES RECEIVABLE CREDITS | | | | | $350,321.93 |
| AVAYA HUNGARY LTD | WEST END CITY CENTER, B TOWER, VACI UT 1-3 | | | BUDAPEST | | 1062 | HUNGARY | | VARIOUS DATES; INTERCOMPANY ACCOUNTS PAYABLE | | | | | $161,624.01 |
| AVAYA INC. | 4655 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054 | | | VARIOUS DATES; INTERCOMPANY ACCOUNTS PAYABLE | | | | | $999.12 |
| AVAYA INDIA PVT. LTD. | 202, PLATINA, 2ND FLOOR, | PLOT NO. C-59, G-BLOCK, NEAR CITI BANK | BANDRA KURLA COMPLEX | MUMBAI | | 400 051 | INDIA | | VARIOUS DATES; INTERCOMPANY ACCOUNTS PAYABLE | | | | | $32,849,290.63 |
| AVAYA INTEGRATED CABINET SOLUTIONS INC | 350 MOUNT KEMBLE AVENUE | | | MORRISTOWN | NJ | 07960 | | | VARIOUS DATES; INTERCOMPANY NOTES PAYABLE | | | | | $31,406,622.58 |
| AVAYA INTERNATIONAL ENTERPRISES LTD | 99 RUE DE BONNEVOIE | | | LUXEMBOURG | | 1260 | LUXEMBOURG | | COMFORT LETTER, 11/30/2015 | X | X | | | UNKNOWN |
| AVAYA INTERNATIONAL ENTERPRISES LTD | 99 RUE DE BONNEVOIE | | | LUXEMBOURG | | 1260 | LUXEMBOURG | | COMFORT LETTER, 2/18/2015 | X | X | | | UNKNOWN |
| AVAYA INTERNATIONAL SALES LTD | 25-29 MERVUE BUSINESS PARK | | | GALWAY | | | IRELAND | | COMFORT LETTER, 12/16/2015 | X | X | | | UNKNOWN |
| AVAYA INTERNATIONAL SALES LTD (GERMAN SUBS) | 25-29 MERVUE BUSINESS PARK | | | GALWAY | | | IRELAND | | COMFORT LETTER, 1/16/2015 | X | X | | | UNKNOWN |
| AVAYA INTERNATIONAL SALES LTD (GERMAN SUBS) | 25-29 MERVUE BUSINESS PARK | | | GALWAY | | | IRELAND | | COMFORT LETTER, 12/14/2015 | X | X | | | UNKNOWN |
| AVAYA INTERNATIONAL SALES LTD. | 25-29 MERVUE BUSINESS PARK | | | MERVUE | GALWAY | | IRELAND | | VARIOUS DATES; INTERCOMPANY ACCOUNTS PAYABLE | | | | | $4,960,875.30 |
| AVAYA ITALIA S.P.A. | VIA NAZARIO SAURO 38 | 20099 SESTO SAN GIOVANNI | | MILAN | | | ITALY | | VARIOUS DATES; INTERCOMPANY ACCOUNTS PAYABLE | | | | | $1,012,118.14 |
| AVAYA ITALIA SPA | VIA NAZARIO SAURO 38, 20099 SESTO SAN GIOVANNI | | | MILAN | | | ITALY | | COMFORT LETTER, 4/12/2016 | X | X | | | UNKNOWN |
| AVAYA JAPAN LTD. | AKASAKA TAMEIKE TOWER, 2-17-7 | AKASAKA, MINATO-KU | | TOKYO | | 107-0052 | JAPAN | | VARIOUS DATES; INTERCOMPANY ACCOUNTS RECEIVABLE CREDITS | | | | | $132,112.95 |
| AVAYA KOREA LTD. | 737 YOKSAM-DONG | 12/F GANGNUM FINANCE CENTRE | KANGNAM-GU | SEOUL | | 135-984 | REPUBLIC OF KOREA | | VARIOUS DATES; INTERCOMPANY ACCOUNTS PAYABLE | | | | | $8,730.88 |
| AVAYA MSI- US INBOUND IA'S | 350 MT. KEMBLE AVE | | | MORRISTOWN | NJ | 7960 | | | VARIOUS DATES; INTERCOMPANY ACCOUNTS PAYABLE | | | | | $704.53 |
| AVAYA MSI- US INBOUND IA'S | 350 MT. KEMBLE AVE | | | MORRISTOWN | NJ | 7960 | | | VARIOUS DATES; INTERCOMPANY NOTES PAYABLE | | | | | $4,264,717.88 |

In re: Avaya Inc.

Schedule E/F: Part 2 Creditors Who Have NonPriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVAYA MSI-PARENT AND US INBOUND IA'S | 350 MT. KEMBLE AVE | | | MORRISTOWN | NJ | 7960 | | | VARIOUS DATES; INTERCOMPANY NOTES PAYABLE | | | | | $44,604,566.87 |
| AVAYA NETHERLAND B.V. | MARCONIBAAN 59 | | | NIEUWEGEIN | MR | 3439 | NETHERLANDS | | VARIOUS DATES; INTERCOMPANY ACCOUNTS PAYABLE | | | | | $1,020.08 |
| AVAYA NEW ZEALAND LIMITED | PART LEVEL 9, TELCO BUILDING, 16 KINGSTON STREET | | | AUCKLAND | | 1010 | NEW ZEALAND | | COMFORT LETTER, 3/03/2016 | X | X | | | UNKNOWN |
| AVAYA NEW ZEALAND LTD | PART LEVEL 9, TELCO BUILDING | 16 KINGSTON STREET | | AUCKLAND | | 1010 | NEW ZEALAND | | VARIOUS DATES; INTERCOMPANY ACCOUNTS PAYABLE | | | | | $253,158.05 |
| AVAYA NON-QUALIFIED PENSION PLAN | 4655 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054-1233 | | | VARIOUS | X | X | | | $90,208,774.19 |
| AVAYA SAVING PLAN RESTORATION FOR EXECUTIVES | 4655 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054-1233 | | | VARIOUS | X | X | | | $1,726,112.10 |
| AVAYA SINGAPORE PTE LTD | 89 SCIENCE PARK DRIVE, #01-03/04 | THE RUTHERFORD, BLOCK A, SINGAPORE SCIENCE PARK | | SINGAPORE | | 118261 | SINGAPORE | | VARIOUS DATES; INTERCOMPANY ACCOUNTS PAYABLE | | | | | $107,140.17 |
| AVAYA SINGAPORE PTE LTD | 89 SCIENCE PARK DRIVE, #01-03/04 | THE RUTHERFORD, BLOCK A, SINGAPORE SCIENCE PARK | | SINGAPORE | | 118261 | SINGAPORE | | VARIOUS DATES; INTERCOMPANY ACCOUNTS RECEIVABLE CREDITS | | | | | $277,443.57 |
| AVAYA UK LTD. | AVAYA HOUSE | CATHEDRAL HILL | | GUILDFORD | | GU2 7YL | | | VARIOUS DATES; INTERCOMPANY ACCOUNTS PAYABLE | | | | | $627,849.01 |
| AVAYA UK LTD. | AVAYA HOUSE | CATHEDRAL HILL | | GUILDFORD | | GU2 7YL | | | VARIOUS DATES; INTERCOMPANY ACCOUNTS RECEIVABLE CREDITS | | | | | $95,735.50 |
| AVAYA WSI PARENT AND US OUTBOUND IA'S | 350 MOUNT KEMBLE AVENUE | | | MORRISTOWN | NJ | 07960 | | | VARIOUS DATES; INTERCOMPANY ACCOUNTS PAYABLE | | | | | $2,537,513.11 |
| AVAYA WSI PARENT AND US OUTBOUND IA'S | 350 MOUNT KEMBLE AVENUE | | | MORRISTOWN | NJ | 07960 | | | VARIOUS DATES; INTERCOMPANY NOTES RECEIVABLE CREDITS | | | | | $1,071,348.64 |
| AVNET | P O BOX 70390 | | | CHICAGO | IL | 60673-0390 | | | TRADE | X | | | | $144,729.65 |
| AVNET INC | 2021 LAKESIDE BLVD | | | RICHARDSON | TX | 75082 | | | TRADE | X | | | | $5,336,164.39 |
| AVS TECHNOLOGY INC | 140J COMMERCE WAY | | | TOTOWA | NJ | 07512 | | | TRADE | | | | | $43,419.60 |
| AWARD & SIGN | 6801 S DAYTON ST | | | GREENWOOD VILLAGE | CO | 80112 | | | TRADE | | | | | $6,400.75 |
| AXIOMTEK | 18138 ROWLAND ST | | | CITY OF INDUSTRY | CA | 91748 | | | TRADE | | | | | $3,750.00 |
| BAKER & MCKENZIE | 660 HANSEN WAY | | | PALO ALTO | CA | 94304 | | | TRADE | | | | | $6,678.19 |
| BAKER & MCKENZIE LLP | 2001 ROSS AVENUE | | | DALLAS | TX | 75201 | | | TRADE | | | | | $24,904.61 |
| BALLARD SPAHR ANDREWS & INGERSOLL | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103-7599 | | | TRADE | | | | | $19,734.95 |
| BANK OF NEW YORK MELLON | PO BOX 392013 | | | PITTSBURGH | PA | 15251 | | | TRADE | | | | | $1,850.49 |
| BANKERS LIFE | 111 EAST WACKER DRIVE SUITE 2100 | | | CHICAGO | IL | 60601 | | | TRADE | | | | | $1,460.00 |
| BARBARA ZAUSNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | TRADE | | | | | $2,976.00 |
| BAXTER ENTERPRISES | 154 PINCKNEY RD | | | LITTLE SILVER | NJ | 07739 | | | TRADE | | | | | $10,426.74 |
| BAXTER PLANNING SYSTEMS INC | 7801 N CAPITAL OF TX HWY STE 250 | | | AUSTIN | TX | 78731 | | | TRADE | X | | | | $63,440.00 |
| BAY AREA SURGICAL GROUP | 2222 LAFAYETTE STREET | | | SANTA CLARA | CA | 95050 | | | LITIGATION | X | X | X | | UNKNOWN |
| BCHANNELS INC | 1411 WEST 1250 SOUTH SUITE 102 | | | OREM | UT | 84058 | | | TRADE | | | | | $170,169.33 |
| BEAMR INC | 974 COMMERCIAL STREET SUITE 200 | | | PALO ALTO | CA | 94303 | | | TRADE | X | | | | $114,208.40 |
| BECHTLE DIREKT SRL GMBH | VIA DEL VIGNETO 35 | | | BOLZANO BZ | | 39100 | ITALY | | TRADE | | | | | $817.00 |
| BECKER GEARTY CPE | 17 HANOVER RD | | | FLORHAM PARK | NJ | 07932 | | | TRADE | | | | | $6,000.00 |
| BEIJING  EAST IP LTD | SUITE 1602 TOWER E2 THE TOWERS | | | BEIJING | 010 | 100738 | CHINA | | TRADE | | | | | $9,260.51 |
| BEIJING DESIGN TECHNOLOGY CO LTD | NO 26 JINYUAN ROAD DAXING DISTRIC | | | BEIJING | 010 | 102600 | CHINA | | TRADE | | | | | $69,727.20 |
| BELL SOUTH 105503 | PO BOX 105503 | | | ATLANTA | GA | 30348-5503 | | | UTILITY | | | | | $6.42 |
| BENJAMIN GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | LITIGATION | X | X | X | | UNKNOWN |
| BENNINGTON ASSOCIATES | 5001 BALFOUR LANE | | | WOODLAND HILLS | CA | 91364 | | | TRADE | | | | | $24,500.00 |
| BIBBY INTERNATIONAL TRADE FINANCE I | 765 BAYWOOD DRIVE SUITE 237 | | | PETALUMA | CA | 94954 | | | TRADE | X | | | | $10,500.00 |
| BIDDLE CONSULTING GROUP INC | 193 BLUE RAVINE RD STE 270 | | | FOLSOM | CA | 95630 | | | TRADE | | | | | $6,450.00 |
| BIRCH WORLDWIDE LIMITED | ILEX UNIT 16 MULBERRY BUSINESS PARK | | | WOKINGHAM | | RG41 2GY | UNITED KINGDOM | | TRADE | X | | | | $4,260.00 |
| BIRCH WORLDWIDE LIMITED | ILEX UNIT 16,MULBERRY BUSINESS PARK | | | WOKINGHAM | BK | RG41 2GY | UNITED KINGDOM | | TRADE | X | | | | $67,367.99 |
| BITONTE GROUP LLC | 508 CHATTAM COURT PICKERINGTON | | | COLUMBUS | OH | 43147 | | | TRADE | | | | | $12,903.23 |
| BITSYSTEM COMERCIO DE INFORMATICA | CABO ANTONIO PEREIRA DA SILVA NO828 | | | SAO PAULO | SP | 07051-011 | BARBADOS | | TRADE | | | | | $1,327.34 |
| BLACK STONE IP LLC | 71 STEVENSON STREET SUITE 800 | | | SAN FRANCISCO | CA | 94105 | | | TRADE | | | | | $75,000.00 |
| BLACKBERRY CORPORATION | RIMB 2200 UNIVERSITY AVENUE E | | | WATERLOO | ON | N2K OA2 | CANADA | | LITIGATION | X | X | X | | UNKNOWN |
| BLACKBERRY LTD. | RIMB 2200 UNIVERSITY AVENUE E | | | WATERLOO | ON | N2K OA2 | CANADA | | LITIGATION | X | X | X | | UNKNOWN |
| BLAKE COMEAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | TRADE | | | | | $3,000.00 |

Schedule E/F: Part 2 Creditors With NonPriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLAKE KUNKEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | LITIGATION | X | X | X | | UNKNOWN |
| BLOOMBERG FINANCE LP | 731 LEXINGTON AVE | | | NEW YORK | NY | 10022 | | | TRADE | | | | | $11,192.10 |
| BLUE RIDGE PARTNERS MANAGEMENT | 1350 BEVERLY ROAD SUITE 115 | | | MC LEAN | VA | 22101 | | | TRADE | | | | | $17,868.59 |
| BMC SOFTWARE INC | PO BOX 301165 | | | DALLAS | TX | 75303 | | | TRADE | X | | | | $190,973.40 |
| BOUGH CONSULTING LLC | 224 PORTSIDE DRIVE | | | EDGEWATER | NJ | 07020 | | | TRADE | X | | | | $33,983.80 |
| BOURNS INC | 1200 COLUMBIA AVE | | | RIVERSIDE | CA | 92503 | | | TRADE | | | | | $2,000.00 |
| BRANDT AND PARTNER GMBH | BENZSTRASSE 2A | | | ASCHAFFENBURG | | 63741 | GERMANY | | TRADE | | | | | $1,171.83 |
| BRIDGEI2I ANALYTICS SOLUTIONS | 389 2ND FLOOR 9TH MAIN | | | BANGALORE | | 560102 | INDIA | | TRADE | | | | | $5,000.00 |
| BRIEFINGEDGE SOLUTIONS LLC | 55 TIMBER COVE COURT | | | HENDERSONVILLE | NC | 28791 | | | TRADE | | | | | $3,400.00 |
| BROADRIDGE | 5516 COLLECTION CTR DRIVE | | | CHICAGO | IL | 60693 | | | TRADE | | | | | $39,240.24 |
| BSI EHS SERVICES AND SOLUTIONS | 4 NORTH SECOND STREET SUITE 1270 | | | SAN JOSE | CA | 95113 | | | TRADE | | X | | | $38,341.85 |
| BTS HOLDINGS PLC | 69 73 MANOR ROAD  WALLINGTON | | | SURREY | | SM6 0DD | | | TRADE | | | | | $2,555.20 |
| BUFETE DR F A ARIAS S A DE C V | CALLE LA MASCOTA NO 533 | | | SAN SALVADOR | SS | | EL SALVADOR | | TRADE | | | | | $1,274.30 |
| BURR PILGER MAYER INC | 600 CALIFORNIA STREET SUITE 600 | | | SAN FRANCISCO | CA | 94108 | | | TRADE | | | | | $2,200.00 |
| BUSINESS OBJECTS SOFTWARE LIMITED | CITIBANK NA, PO BOX 2308 | | | CAROL STREAM | IL | 60132-2308 | | | TRADE | | X | | | $33,230.35 |
| BUSINESS ONE ANSWERING SERVICE INC | 222 INDUSTRIAL BLVD 136 | | | NAPLES | FL | 34104 | | | TRADE | | | | | $358.99 |
| BUSINESS PARTNERS LTD | 1504 SAN ANTONIO | | | AUSTIN | TX | 78701 | | | TRADE | | | | | $23,274.19 |
| BWC STATE INSURANCE FUND | 30 W SPRING STREET | | | COLUMBUS | OH | 43271-0821 | | | TRADE | | | | | $8,057.18 |
| CA INC | BOX 3591, PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3591 | | | TRADE | | | | | $2,542.00 |
| CABINET FLECHNER | 22 AVE DE FRIEDLAND | | | PARIS | | 75008 | FRANCE | | TRADE | | | | | $637.50 |
| CAFEX COMMUNICATIONS INC | 1040 6TH AVENUE 19TH FLOOR | | | NEW YORK | NY | 10018 | | | TRADE | | X | | | $129,024.00 |
| CALABRIO INC | 400 1ST AVE N STE 300 | | | MINNEAPOLIS | MN | 55401 | | | TRADE | | X | | | $3,265.00 |
| CALERO HOLDINGS INC | 1565 JEFFERSON RD SUITE 120 | | | ROCHESTER | NY | 14623 | | | TRADE | | X | | | $11,251.00 |
| CALERO SOFTWARE LLC | PO BOX 101193 | | | ATLANTA | GA | 30392-1193 | | | TRADE | | X | | | $300.00 |
| CALLIDUS SOFTWARE INC | PO BOX 204670 | | | DALLAS | TX | 75320-4670 | | | TRADE | | | | | $13,753.00 |
| CAMPAIGN STARS INC | 1251 BAY STREET | | | ALAMEDA | CA | 94501 | | | TRADE | | | | | $24,000.00 |
| CANTEEN REFRESHMENT SERVICES | FILE 50196 | | | LOS ANGELES | CA | 90074-0196 | | | TRADE | | | | | $75.20 |
| CAOUTCHOUCS ET PLASTIQUES FALPACO INC | 825 J A BOMBARDIER | | | GRANBY | QC | J2J 1E9 | QUEBEC | | TRADE | | | | | $5,204.12 |
| CARBON SUPPLY INC | 8429 SOUTH EASTERN AVENUE | | | BELL GARDENS | CA | 90201 | | | TRADE | | | | | $5,950.50 |
| CARDWAVE SERVICES LTD | UNIT 6C,  HOPTON INDUSTRIAL ESTATE | | | DEVIZES ,  WILTSHIRE | | SU10 2EU | UNITED KINGDOM | | TRADE | | X | | | $42,130.00 |
| CARLIN SYSTEMS INC | 31 FLOYDS RUN | | | BOHEMIA | NY | 11716 | | | TRADE | | | | | $4,317.00 |
| CARLIN SYSTEMS INC | 31 FLOYDS RUN | | | BOHEMIA | NY | 11716 | | | TRADE | | | | | $1,475.00 |
| CARNEVALE CONSULTING LLC | PO BOX 21 | | | WYNANTSKILL | NY | 12198 | | | TRADE | | | | | $9,000.00 |
| CARRINGTON & SEALY | PO BOX 36 BELMONT HOUSE BELMONT RD | | | ST MICHAEL | | | BARBADOS | | TRADE | | | | | $176.00 |
| CARSON, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | LITIGATION | X | X | X | | UNKNOWN |
| CCPIT PATENT & TRADEMARK LAW OFFICE | 158 FUXINGMENNEI ST | | | BEIJING | | 100031 | CHINA | | TRADE | | | | | $7,174.90 |
| CDW DIRECT LLC | 300 N MILWAUKEE AVENUE | | | VERNON HILLS | IL | 60061 | | | TRADE | | | | | $5,678.43 |
| CENTURY LINK | 13339 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0133 | | | UTILITY | | | | | $60,108.75 |
| CERTIFICATION CONTRACTING SERVICES | 163 WEST 1525 NORTH | | | OREM | UT | 84057 | | | TRADE | | | | | $34,572.00 |
| CHARTER COMMUNICATIONS HOLDING CO | 400 ATLANTIC STREET | 10TH FLOOR | | STAMFORD | CT | 06901 | | | LITIGATION | X | X | X | | UNKNOWN |
| CHINA DALIAN | NO. 23 DALIAN SOFTWARE PARK EAST ROAD | BUILDING 15 | 8TH FLOOR- UNIT 1 | DALIAN | | 116023 | CHINA | | VARIOUS DATES; INTERCOMPANY ACCOUNTS PAYABLE | | | | | $7.52 |
| CHOICE LOGISTICS | 1 WHITEHALL ST, 12TH FLOOR | | | NEW YORK | NY | 10004-2138 | | | TRADE | | X | | | $96,412.51 |
| CHRIST UNITED METHODIST CHURCH | 400 5TH AVENUE SW | | | ROCHESTER | MN | 55902 | | | TRADE | | | | | $1,887.78 |
| CHRISTINE MARIE PARIZO | 5114 RAINFLOWER CIR S | | | LEAGUE CITY | TX | 77573 | | | TRADE | | | | | $4,025.00 |
| CHRYSALIS SOFTWARE INC | 126 CLOCK TOWER PLACE ST 215 | | | CARMEL | CA | 93923 | | | TRADE | | | | | $20,842.18 |
| CIGNA GROUP INSURANCE | PO BOX 8500 5045 | | | PHILADELPHIA | PA | 19178-5045 | | | TRADE | | X | | | $2,759.93 |
| CINCINNATI BELL | PO BOX 748003 | | | CINCINNATI | OH | 45274 | | | UTILITY | | | | | $42,864.87 |
| CINCINNATI BELL | PO BOX 787 | | | FLORENCE | KY | 41022 | | | UTILITY | | | | | $9,224.23 |
| CINCINNATI BELL 748001 CINCINNATI | P 0 BOX 748001 | | | CINCINNATI | OH | 45274-8001 | | | UTILITY | | | | | $79,406.06 |
| CITIBANK, N.A. AS ADMINISTRATIVE AGENT AND L/C ISSUER, CITIBANK, N.A. CANADIAN BRANCH AND LONDON BRANCH AS SWING LINE LENDERS | ATTN: BRENDAN MACKAY | 388 GREENWICH ST. | FLOOR 20 | NEW YORK | NY | 10012 | | | THE FOREIGN SECURED REVOLVING LOAN CREDIT AGREEMENT WAS ORIGINATED ON 06/04/15. | | X | | | $50,032,235.76 |
| CITICAPITAL FLEET | GE CAPITAL THREE CAPITAL DR | | | EDEN PRAIRIE | MN | 55344 | | | TRADE | | | | | $2,113.32 |
| CITRIX ONLINE LLC | 7414 HOLLISTER AVENUE | | | GOLETA | CA | 93117 | | | TRADE | | X | | | $13,800.00 |
| CLASSIC COMMUNICATIONS | 2427 N WASHINGTON ST | | | BISMARCK | ND | 58503 | | | TRADE | | | | | $385.00 |
| CLEAR COMMUNICATIONS LLC | 11903 WEST EMERSON | | | BOISE | ID | 83709 | | | TRADE | | | | | $1,278.50 |
| CMASS LTD | IFS LOGISTICS PARK | | | ANTRIM N IRELAND | | BT41 4QE | UNITED KINGDOM | | TRADE | | X | | | $46,026.60 |
| CMASS LTD | IFS LOGISTICS PARK | | | NORTHERN IRELAND ANTRIM | | BT41 4QE | UNITED KINGDOM | | TRADE | | X | | | $160,122.30 |
| COLEBROOK BOSSON SAUNDERS LTD | 35 UNION STREET | | | LONDON | | SE1 1SD | UNITED KINGDOM | | TRADE | | X | | | $55,424.28 |
| COLIN FARRELL PHOTOGRAPHY | PO BOX 524 | | | LOUISVILLE | CO | 80027 | | | TRADE | | | | | $5,045.00 |
| COMBINED INS CO OF AMERICA | 28561 NETWORK PLACE | | | CHICAGO | IL | 60673-1285 | | | TRADE | | | | | $41,115.78 |
| COMCAST CORPORATION | PO BOX 37601 | | | PHILADELPHIA | PA | 19101-0601 | | | UTILITY | | | | | $3,526.10 |
| COMMONWEALTH ALLIANCES | 205 WEST 3RD ST | | | FRANKFORT | KY | 40601 | | | TRADE | | | | | $61,390.73 |
| COMMUNICATION RESOURCES INC | PO BOX 1410 | | | WALL | NJ | 07719 | | | TRADE | | X | | | $25,452.84 |
| COMMUNICATIONS TEST DESIGN INC | PO BOX 416086 | | | BOSTON | MA | 02241-6086 | | | TRADE | | X | | | $433,292.60 |

4 of 14

In re: Avaya Inc.

Schedule E/F: Part 2 Creditors Who Have Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPELLING CASES INC | 3868 CAMPO COURT | | | BOULDER | CO | 80301 | | | TRADE | | | | | $2,000.00 |
| COMPREHENSIVE PC SERVICES | 27322 23 MILE ROAD SUITE 4 | | | CHESTERFIELD | MI | 48051 | | | TRADE | | | | | $2,400.00 |
| COMPUTER GENERATED SOLUTIONS | 2-56 33 K 40 KHANAMET | | | MADHAPUR, HYDERABAD | | 500081 | INDIA | | TRADE | X | | | | $136,172.05 |
| COMPUTERSHARE GOVERNANCE SERVICES | DEPT CH 19228 | | | PALATINE | IL | 60055-9228 | | | TRADE | X | | | | $1,504.09 |
| CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | TRADE | X | | | | $48.18 |
| CONTACT CENTER RESOURCES LLC | 6547 MIDNIGHT PASS ROAD 67 | | | SARASOTA | FL | 34242 | | | TRADE | X | | | | $107,621.35 |
| CONVERGENCE ADVANCED SERVICES | 1255 CRESCENT GREEN SUITE 145 | | | CARY | NC | 27518 | | | TRADE | | | | | $76,110.72 |
| CONVERGYS HR MANAGEMENT NAR | 1450 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1004 | | | TRADE | | | | | $631,128.00 |
| CORBETT TECHNOLOGY SOLUTIONS INC | 4153 LAFAYETTE CENTER DRIVE | | | CHANTILLY | VA | 20151 | | | TRADE | | | | | $7,681.67 |
| CORPORATE EXECUTIVE BOARD | 3393 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | | TRADE | | | | | $113,559.10 |
| COUNTERPATH CORPORATION | ONE BENTALL CENTRE SUITE 300 | | | VANCOUVER | BC | V7X 1M3 | CANADA | | TRADE | X | | | | $13,375.92 |
| COUPA SOFTWARE INC | PO BOX 398396 | | | SAN FRANCISCO | CA | 94139-8396 | | | TRADE | | | | | $537,773.33 |
| CPA GLOBAL NORTH AMERICA LLC | 2318 MILL ROAD 12TH FLOOR | | | ALEXANDRIA | VA | 22314 | | | TRADE | | | | | $19,698.99 |
| CPU SALES AND SERVICE INC | 10 TOWER OFFICE PARK 6TH FLOOR | | | WOBURN | MA | 01801 | | | TRADE | | | | | $15,928.51 |
| CREATIVE ASSOCIATES | 8540 COLONNADE CENTER DR | | | RALEIGH | NC | 27615 | | | TRADE | | | | | $6,000.00 |
| CROWELL AND MORING LLP | PO BOX 75509 | | | BALTIMORE | MD | 21275-5509 | | | TRADE | | | | | $36,722.00 |
| CRYPTO WORKSHOP LLC | 1450 SUTTER ST SUITE 416 | | | SAN FRANCISCO | CA | 94109 | | | TRADE | | | | | $3,100.00 |
| CSA INTERNATIONAL 2 | PO BOX 66512 AMF OHARE | | | CHICAGO | IL | 60666 | | | TRADE | | | | | $2,053.47 |
| CSC COVANSYS CORPORATION | 22475 NETWORK PLACE | | | CHICAGO | IL | 60673 | | | TRADE | | | | | $991,128.51 |
| CSI LEASING INC | 9990 OLD OLIVE STREET ROAD | | | SAINT LOUIS | MO | 63141 | | | TRADE | | | | | $2,390.60 |
| CT CORSEARCH | 111 8TH AVE FL 13 | | | NEW YORK | NY | 10011-5213 | | | TRADE | | | | | $47,218.00 |
| CTDI | PO BOX 23892 | | | NEWARK | NJ | 07189-0892 | | | TRADE | X | | | | $113,062.16 |
| CTDI KFT | TOTH ARPAD UTCA 1 B | | | BUDAPEST | | 1183 | HUNGARY | | TRADE | | | | | $378.26 |
| CURRENT ANALYSIS | 21335 SIGNAL HILL PLAZA | | | STERLING | VA | 20164 | | | TRADE | | | | | $150,000.00 |
| CURVATURE LLC | 6500 HOLLISTER AVENUE SUITE 210 | | | SANTA BARBARA | CA | 93117 | | | TRADE | | | | | $30,644.04 |
| CUSHMAN AND WAKEFIELD INC | 1290 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10104 | | | TRADE | | | | | $20,914.80 |
| CYBERSOURCE | PO BOX 742842 | | | LOS ANGELES | CA | 90074-2842 | | | TRADE | | | | | $990.00 |
| CYPALEO | 3415 CUSTER ROAD | SUITE 120-D | | PLANO | TX | 75023 | | | LITIGATION | X | X | X | | UNKNOWN |
| CYRUSONE | 1649 W FRANKFORD ROAD | | | CARROLLTON | TX | 75007 | | | TRADE | | | | | $597,380.15 |
| CZARNOWSKI DISPLAY SERVICE INC | 6067 EAGLE WAY | | | CHICAGO | IL | 60678-1060 | | | TRADE | | | | | $8,062.36 |
| DATA2 LOGISTICS LLC | PO BOX 60083 | | | FORT MYERS | FL | 33906-6083 | | | TRADE | X | | | | $1,892.66 |
| DAVID VELLEQUETTE | 4655 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054-1233 | | | OTHER EMPLOYEE PROGRAMS | X | X | | | UNKNOWN |
| DAVID VELLEQUETTE | 4655 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054-1233 | | | Q1 KEIP | | | | | $587,500.00 |
| DAVID WOOD AND ASSOCIATES INC | 49 GEARY STREET SUITE 500 | | | SAN FRANCISCO | CA | 94107 | | | TRADE | | | | | $6,950.00 |
| DC EXPRESS INC | 69 KING STREET | | | DOVER | NJ | 07801 | | | TRADE | | | | | $1,004.00 |
| DEB KARAKOURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | LITIGATION | X | X | X | | UNKNOWN |
| DEKRA CERTIFICATION INC | 1120 WELSH ROAD SUITE 210 | | | NORTH WALES | PA | 19454 | | | TRADE | | | | | $37,163.89 |
| DELL FINANCIAL SERVICES LLC | PO BOX 6549 | | | CAROL STREAM | IL | 60197-6549 | | | TRADE | X | | | | $2,618.02 |
| DELL'ORO GROUP INC | 230 REDWOOD SHORES PKWY | | | REDWOOD CITY | CA | 94065 | | | TRADE | | | | | $10,000.00 |
| DELOITTE GMBH | DAMMTORSTR 12 | | | HAMBURG | | 20354 | GERMANY | | TRADE | | | | | $18,004.53 |
| DELTA ELECTRONICS INTERNATIONAL | 4 KAKI BUKIT AVENUE 1 | | | SINGAPORE | SG | 417939 | SINGAPORE | | TRADE | | | | | $90,724.97 |
| DELTA ELECTRONICS INTERNATIONAL | SINGAPORE PTE LTD | 4 KAKI BUKIT AVENUE 1 | | SINGAPORE | SG | 417939 | SINGAPORE | | TRADE | | | | | $115,983.00 |
| DELTA NETWORKS INC | 186 RUEY KUANG ROAD | | | NEIHU | | 1234 | TAIWAN | | TRADE | | | | | $455,501.52 |
| DENBY, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | LITIGATION | X | X | X | | UNKNOWN |
| DENNEMEYER AND CO LLC | 181 W MADISON ST SUITE 4500 | | | CHICAGO | IL | 60602 | | | TRADE | | | | | $119,674.35 |
| DENNIS SLAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | LITIGATION | X | X | X | | UNKNOWN |
| DEPT OF LABOR AND INDUSTRIES | PO BOX 24106 | | | SEATTLE | WA | 98124-0106 | | | TRADE | | | | | $7,595.92 |
| DESIGN REACTOR INC | 695 CAMPBELL TECHNOLOGY PKWY | | | CAMPBELL | CA | 95008 | | | TRADE | X | | | | $46,886.30 |
| DIGI-KEY CORP | PO BOX 250 | | | THIEF RIVER FALLS | MN | 56701 | | | TRADE | | | | | $132.00 |
| DINSMORE FRIES PUBLIC SECTOR | 88 EAST BROAD ST SUITE 2025 | | | COLUMBUS | OH | 43215 | | | TRADE | | | | | $5,000.00 |
| DIRECT CDS LTD | UNIT 8B SWAINES MILL  CRANE MEAD | | | WARE | | SG12 9PY | UNITED KINGDOM | | TRADE | | | | | $2,008.36 |
| DIRECTDEFENSE INC | 385 INVERNESS PARKWAY SUITE 360 | | | ENGLEWOOD | CO | 80112 | | | TRADE | | | | | $143,200.00 |
| DNI LOGISTICS USA CORPORATION | 4425 CUSHING PARKWAY | | | FREMONT | CA | 94538 | | | TRADE | | | | | $2,903.16 |
| DOMERN SOMGIAT AND BOONMA LAW | 719 SI PHRAYA ROAD | | | BANGKOK | | 10500 | | | TRADE | | | | | $4,600.75 |
| DP AHUJA AND CO | 53 SYED AMIR ALI AVENUE | | | CALCUTTA | | 700019 | INDIA | | TRADE | | | | | $132.00 |
| DREW AND NAPIER | 20 RAFFLES PLACE #17-00 | | | SINGAPORE | SN | 048620 | SINGAPORE | | TRADE | | | | | $2,420.91 |
| DS WATERS OF AMERICA INC | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | | | TRADE | | | | | $1,198.92 |
| DS WATERS OF AMERICA INC | PO BOX 952749 | | | SAINT LOUIS | MO | 63195-2748 | | | TRADE | | | | | $486.45 |
| DST OUTPUT | 5516 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | | TRADE | | | | | $5,825.06 |
| DUN AND BRADSTREET | PO BOX 75434 | | | CHICAGO | IL | 60675-5434 | | | TRADE | | | | | $225,171.28 |
| DYNALEC CORP | PO BOX 5337 | | | SYRACUSE | NY | 13220-5337 | | | TRADE | X | | | | $51,911.65 |
| EARTHLINK BUSINESS | DELTACOM 1058 | | | BIRMINGHAM | AL | 35246-1058 | | | UTILITY | | | | | $2,015.64 |
| EASYLINK SERVICES 791247 BALTIMORE | PO BOX 791247 | | | BALTIMORE | MD | 21279-1247 | | | UTILITY | | | | | $65.00 |
| EATON CORPORATION | PO BOX 93531 | | | CHICAGO | IL | 60673-3531 | | | TRADE | X | | | | $28,690.74 |
| EATON CORPORATION | PO BOX 93531 | | | CHICAGO | IL | 60673-3531 | | | TRADE | X | | | | $8,039.82 |
| ECS LTD.(SOX) | C/O SMITH & WILLIAMSON | 25 MOORGATE | | LONDON | | EC2R 6AY | | | VARIOUS DATES; INTERCOMPANY ACCOUNTS PAYABLE | | | | | $4,264,076.28 |
| EION INTERNATIONAL INC | 3240 EAST STATE STREET EXT | | | HAMILTON | NJ | 08619 | | | TRADE | X | | | | $34,098.39 |

5 of 14

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EISNERAMPER LLP | P O BOX 360635 | | | PITTSBURGH | PA | 15251-6635 | | | TRADE | | | | | $55,105.00 |
| EMC CORPORATION | 4246 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | | TRADE | X | | | | $7,200.71 |
| EMPIRIX INC | DEPT CH10919 | | | PALATINE | IL | 60055-0909 | | | TRADE | X | | | | $480,024.17 |
| ENERSYS INC | PO BOX 96831 | | | CHICAGO | IL | 60693 | | | TRADE | | | | | $5,639.40 |
| ENGLANDER KNABE ALLEN | 801 SOUTH FIGUEROA STREET | | | LOS ANGELES | CA | 90017 | | | TRADE | | | | | $19,354.84 |
| EPAM SYSTEMS INC | 41 UNIVERSITY DR STE 202 | | | NEWTOWN | PA | 18940 | | | TRADE | | | | | $30,000.00 |
| EPPRECHT, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | LITIGATION | X | X | X | | UNKNOWN |
| ETAN MEHULAL AND SADOT | 10 ABBA EBAN BLVD PO BOX 2081 | | | HERZLIA | | 46120 | ISRAEL | | TRADE | | | | | $1,680.00 |
| ETHISPHERE LLC | 6263 N SCOTTSDALE ROAD SUITE 205 | | | SCOTTSDALE | AZ | 85250 | | | TRADE | | | | | $11,000.00 |
| EUREKA TELCO | PO BOX 6340 | | | EUREKA | CA | 95502 | | | TRADE | | | | | $1,170.00 |
| EXCELACOM INC | 11720 PLAZA AMERICA DR SUITE 1301 | | | RESTON | VA | 20190 | | | TRADE | | | | | $450,000.00 |
| EXL SERVICE HOLDINGS INC | 280 PARK AVENUE 38TH FL | | | NEW YORK | NY | 10017 | | | TRADE | | | | | $199,867.65 |
| EXTREME NETWORKS INC | DEPT LA21921 | | | PASADENA | CA | 91185-1921 | | | TRADE | | | | | $2,955.62 |
| F RONALD RADER, SIOR, RADER PROPERTIES GROUP INC. | 8901 S LA CIENEGA BLVD. #101 | | | INGLEWOOD | CA | 90301 | | | PROPERTY; INGLEWOOD SITE, 400 SOUTH HINDRY, INGLEWOOD, CA 90301 | X | X | | | UNKNOWN |
| FACTIONMEDIA | 1730 BLAKE ST SUITE 200 | | | DENVER | CO | 80202 | | | TRADE | | | | | $1,380.00 |
| FARIBORZ EBRAHIMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | OTHER EMPLOYEE PROGRAMS | X | X | | | UNKNOWN |
| FARIBORZ EBRAHIMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | Q1 KEIP | | | | | $168,750.00 |
| FCS GLOBAL CORPORATION | 1010 WILSHIRE BLVD SUITE 504 | | | LOS ANGELES | CA | 90017 | | | TRADE | X | | | | $15,983.92 |
| FEDERAL EXPRESS | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | | | TRADE | | | | | $1,394.19 |
| FEDEX | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | | | TRADE | | | | | $666.51 |
| FEDEX EXPRESS | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | | | TRADE | | | | | $214.94 |
| FEDEX OFFICE AND PRINT SERVICES INC | PO BOX 672085 | | | DALLAS | TX | 75267-2085 | | | TRADE | | | | | $349.14 |
| FERNANDEZ HINOJOSA Y CIA SC | PENON DE LOS BANOS | | | DISTRITO FEDERAL | DF | 15520 | MEXICO | | TRADE | X | | | | $350.00 |
| FIDELITY INFORMATION SERVICES LLC | 601 RIVERSIDE AVENUE | | | JACKSONVILLE | FL | 32204 | | | TRADE | | | | | $295,800.00 |
| FIELD COMMUNICATIONS LLC | 17360 440TH STREET | | | PELICAN RAPIDS | MN | 56572 | | | TRADE | | | | | $7,635.00 |
| FILLER, CARL F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | LITIGATION | X | X | X | | UNKNOWN |
| FISH AND RICHARDSON PC | 225 FRANKLIN STREET | | | BOSTON | MA | 02110 | | | TRADE | | | | | $123,696.04 |
| FISHER AND PHILLIPS LLP | 580 HOWARD AVENUE | | | SOMERSET | NJ | 08873 | | | TRADE | | | | | $1,894.00 |
| FITNESS TECH | 8156 S WARDSWORTH BLVD E 244 | | | LITTLETON | CO | 80128 | | | TRADE | | | | | $380.00 |
| FLEXTRONICS AMERICA LLC | 1000 TECHNOLOGY DRIVE | | | WEST COLUMBIA | SC | 29170-2263 | | | TRADE | | | | | $64,787.86 |
| FLEXTRONICS INT EUROPE BV STH | NOBELSTRAAT 10-14 | | | OOSTRUM | | 5807 GA | NETHERLANDS | | TRADE | X | | | | $1.00 |
| FLEXTRONICS LOGISTICS USA INC | 847 GIBRALTER DR | | | MILPITAS | CA | 95035 | | | TRADE | X | | | | $240,408.15 |
| FLEXTRONICS TELECOM SYSTEMS | LEVEL 3 ALEXANDER HOUSE 35 | | | CYBERCITY EBENE | | | MAURITIUS | | TRADE | X | | | | $6,979.82 |
| FLEXTRONICS TELECOM SYSTEMS LTD | LEVEL 3, ALEXANDER HOUSE 35 | | | CYBERCITY EBENE | | | MAURITIUS | | TRADE | X | | | | $165,646.73 |
| FLEXTRONICS TELECOM SYSTEMS LTD | LEVEL 3, ALEXANDER HOUSE 35 | | | EBENE | | | MAURITIUS | | TRADE | X | | | | $25,932.45 |
| FORE SHOT INDUSTRIAL CORPORATION | NO 7 1 MING CHUAN ROAD | | | TAOYUAN | | | TAIWAN | | TRADE | | | | | $76,000.00 |
| FORE TECH INDUSTRIAL CORPORTATION | NO 7 1 MIN CHUAN ROAD | | | TAOYUAN | | | TAIWAN | | TRADE | X | | | | $2,379.74 |
| FORMER EMPLOYEE #1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | SEVERANCE AND OUTPLACEMENT TRAINING | | | | | $900.00 |
| FORMER EMPLOYEE #10 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | SEVERANCE AND OUTPLACEMENT TRAINING | | | | | $900.00 |
| FORMER EMPLOYEE #11 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | SEVERANCE AND OUTPLACEMENT TRAINING | | | | | $900.00 |
| FORMER EMPLOYEE #12 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | SEVERANCE AND OUTPLACEMENT TRAINING | | | | | $7,339.13 |
| FORMER EMPLOYEE #13 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | SEVERANCE AND OUTPLACEMENT TRAINING | | | | | $900.00 |
| FORMER EMPLOYEE #14 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | SEVERANCE AND OUTPLACEMENT TRAINING | | | | | $900.00 |
| FORMER EMPLOYEE #15 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | SEVERANCE AND OUTPLACEMENT TRAINING | | | | | $900.00 |
| FORMER EMPLOYEE #16 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | SEVERANCE AND OUTPLACEMENT TRAINING | | | | | $9,486.37 |
| FORMER EMPLOYEE #17 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | SEVERANCE AND OUTPLACEMENT TRAINING | | | | | $5,469.23 |
| FORMER EMPLOYEE #18 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | SEVERANCE AND OUTPLACEMENT TRAINING | | | | | $63,950.00 |
| FORMER EMPLOYEE #19 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | SEVERANCE AND OUTPLACEMENT TRAINING | | | | | $9,716.54 |
| FORMER EMPLOYEE #2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | SEVERANCE AND OUTPLACEMENT TRAINING | | | | | $900.00 |
| FORMER EMPLOYEE #20 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | SEVERANCE | | | | | $152,200.00 |
| FORMER EMPLOYEE #21 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | SEVERANCE | | | | | $6,820.00 |

Schedule E/F: Part 2 Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORMER EMPLOYEE #3 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | SEVERANCE AND OUTPLACEMENT TRAINING | | | | | $1,850.00 |
| FORMER EMPLOYEE #4 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | SEVERANCE AND OUTPLACEMENT TRAINING | | | | | $1,850.00 |
| FORMER EMPLOYEE #5 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | SEVERANCE AND OUTPLACEMENT TRAINING | | | | | $1,850.00 |
| FORMER EMPLOYEE #6 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | SEVERANCE AND OUTPLACEMENT TRAINING | | | | | $24,676.25 |
| FORMER EMPLOYEE #7 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | SEVERANCE AND OUTPLACEMENT TRAINING | | | | | $900.00 |
| FORMER EMPLOYEE #8 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | SEVERANCE AND OUTPLACEMENT TRAINING | | | | | $8,606.91 |
| FORMER EMPLOYEE #9 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | SEVERANCE AND OUTPLACEMENT TRAINING | | | | | $5,947.95 |
| FORRESTER RESEARCH INC | 25304 NETWORK PLACE | | | CHICAGO | IL | 60673-1253 | | | TRADE | | | | | $419.18 |
| FRED MARKETING INC | 1525 DIPLOMAT PARKWAY | | | HOLLYWOOD | FL | 33019 | | | TRADE | | | | | $12,903.23 |
| FRKELLY | 27 CLYDE ROAD | | | DUBLIN | | 1234 | IRELAND | | TRADE | | | | | $10,350.69 |
| FUDAIL DUNBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | LITIGATION | X | X | X | | UNKNOWN |
| FUSION RISK MANAGEMENT INC | PO BOX 51 | | | PALATINE | IL | 60078 | | | TRADE | | | | | $76,275.00 |
| FX ALLIANCE LLC | 900 THIRD AVE  3RD FLOOR | | | NEW YORK | NY | 10022 | | | TRADE | | | | | $2,567.74 |
| G TEN | F 577 SARITA VIHAR | | | NEW DELHI | 30 | 110076 | INDIA | | TRADE | | | | | $4,311.00 |
| GARRIGAN LYMAN GROUP INC | 1524 FIFTH AVENUE | | | SEATTLE | WA | 98101 | | | TRADE | | | | | $2,800.00 |
| GARTNER GROUP INC | P O BOX 911319 | | | DALLAS | TX | 75391-1319 | | | TRADE | X | | | | $230,758.17 |
| GARY BARNETT | 4655 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054-1233 | | | OTHER EMPLOYEE PROGRAMS | X | X | | | UNKNOWN |
| GARY BARNETT | 4655 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054-1233 | | | Q1 KEIP | | | | | $343,750.00 |
| GE POWER ELECTRONICS | 601 SHILOH | | | PLANO | TX | 75074 | | | TRADE | | | | | $310.00 |
| GELCO CORPORATION | 2312 E TRINITY MILLS RD | | | CARROLLTON | TX | 75006 | | | TRADE | | | | | $57.40 |
| GENUENT LLC | 1400 POST OAK BLVD SUITE 200 | | | HOUSTON | TX | 77056 | | | TRADE | | | | | $289,410.66 |
| GILMORE GLOBAL LOGISTICS | 101 SOUTHCENTER COURT | | | MORRISVILLE | NC | 27560-8539 | | | TRADE | X | | | | $86.57 |
| GLASSDOOR INC | 1 HARBOR DRIVE SUITE 300 | | | SAUSALITO | CA | 94965 | | | TRADE | | | | | $25,000.00 |
| GLOBAL CONVERGENCE INC GCI | 700 BROOKER CREEK BOULEVARD | | | OLDSMAR | FL | 34677 | | | TRADE | | | | | $160,634.02 |
| GLOBAL INTERACTIVE SOLUTIONS LLC | 1751 FAIR OAK WAY | | | MABLETON | GA | 30126-5746 | | | TRADE | X | | | | $14,348.16 |
| GLOBAL KNOWLEDGE INC | 13279 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-3279 | | | TRADE | | | | | $18,700.00 |
| GLOBALWARE SOLUTIONS | 200 WARD HILL | | | HAVERHILL | MA | 01835 | | | TRADE | | | | | $43,853.07 |
| GLOWPOINT INC | PO BOX 912886 | | | DENVER | CO | 80291-2886 | | | TRADE | X | | | | $113,963.41 |
| GM VOICES | 2001 WESTSIDE PKWY STE 240 | | | ALPHARETTA | GA | 30004 | | | TRADE | X | | | | $944.00 |
| GONZALEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | LITIGATION | X | X | X | | UNKNOWN |
| GOOGLE INC | DEPT 33654  PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-3654 | | | TRADE | X | | | | $29,239.18 |
| GRANT THORNTON LLP | 33570 TREASURY CENTER | | | CHICAGO | IL | 60694-3500 | | | TRADE | X | | | | $35,000.00 |
| GRAPE UP SP Z O O | UL PRADNICKA 89 6 | | | KRAKOW | | 31-202 | POLAND | | TRADE | X | | | | $51,224.24 |
| GRAYBAR ELECTRIC | 12753 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60696-2753 | | | TRADE | X | | | | $2,047.97 |
| GRIFFIN CAPITAL | 1520 E. GRAND AVENUE | | | EL SEGUNDO | CA | 90245 | | | PROPERTY OWNER; WESTMINSTER | X | X | | | UNKNOWN |
| GRUENBAUM POSSINHAS E TEIXEIRA LTD | RUA DE AJUDA 35 SALA 2305 | | | RIO DE JANEIRO | RJ | 20040 | BRAZIL | | TRADE | | | | | $1,806.00 |
| GVARAMADZE PATENT BUREAU | GVARAMASHVILI STR 13 A  APT 36 | | | TBILISI | | 0194 | GEORGIA | | TRADE | | | | | $677.00 |
| GXS INC | 9711 WASHINGTON BLVD SUITE 700 | | | GAITHERSBURG | MD | 20878 | | | TRADE | X | | | | $14,483.04 |
| HARMAN CONNECTED SERVICES INC | 636 ELLIS STREET | | | MOUNTAIN VIEW | CA | 94043 | | | TRADE | X | | | | $74,406.74 |
| HARTMAN INCOME REIT PROPERTY HOLDINGS | 1900 FIRMAN DRIVE | | | RICHARDSON | TX | 75080 | | | VARIOUS DATES; OFFICE LEASE | X | X | | | UNKNOWN |
| HASTINGS & CO | THE LANDMARK  11 PEDDER ST | | | HONG KONG | | | HONG KONG | | TRADE | | | | | $3,426.41 |
| HDMI LICENSING LLC | 1140 EAST ARQUES AVENUE SUITE 100 | | | SUNNYVALE | CA | 94085 | | | TRADE | | | | | $375.90 |
| HEWLETT PACKARD CO | 6600 ROCKLEDGE DRIVE, | | | BETHESDA | MD | 20817 | | | TRADE | X | | | | $7,954.30 |
| HIGGS AND KELLY | PO BOX N4818 | | | NASSAU | | 1 | BAHAMAS | | TRADE | | | | | $2,466.66 |
| HIGH ROAD COMMUNICATIONS (USD) | 100 QUEEN STREET SUITE 1300 | | | OTTAWA | ON | K1Y 1J9 | CANADA | | TRADE | X | | | | $56,240.00 |
| HIGH WIRE NETWORKS INC | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0205 | | | TRADE | X | | | | $4,354.84 |
| HIRERIGHT INC | PO BOX 51231 | | | LOS ANGELES | CA | 90051-5531 | | | TRADE | | | | | $12,454.88 |
| HIROFUMI MITSUMATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | TRADE | | | | | $473.00 |
| HOGAN & HARTSON | 555 THIRTEENTH ST NW | | | WASHINGTON | DC | 20004 | | | TRADE | | | | | $1,436.00 |
| HOGAN ASSESSMENT SYSTEMS | DEPT 55 PO BOX 21228 | | | TULSA | OK | 74121 | | | TRADE | | | | | $4,275.00 |
| HOLLAND & KNIGHT TRUST ACCOUNT | 1600 TYSONS BLVD, SUITE 700 | | | MCLEAN | VA | 22102-4867 | | | TRADE | | | | | $15,593.75 |
| HOV SERVICES INC | P O BOX 142589 , DRAWER 9092 | | | IRVING | TX | 75014-2589 | | | TRADE | | | | | $9,854.56 |
| HUNNY SOFTWARE INC | 2701 RANCHVIEW DRIVE | | | RICHARDSON | TX | 75082 | | | TRADE | | | | | $800.00 |
| HYATT LEGAL PLANS INC | PO BOX 714893 | | | COLUMBUS | OH | 43271-4893 | | | TRADE | | | | | $13,437.75 |
| IAN MARTIN INC | 465 MORDEN ROAD; 2ND FL. | | | OAKVILLE | ON | L6K 3W6 | CANADA | | TRADE | X | | | | $15,940.85 |
| IBFD | PO BOX 20237 | | | AMSTERDAM | | 1000 HE | NETHERLANDS | | TRADE | | | | | $22,460.67 |
| IBM CORP | 2020 TECHNOLOGY PKWY | | | MECHANICSBURG | PA | 17050 | | | TRADE | | | | | $30,807.00 |
| IBM CORP | 2020 TECHNOLOGY PKWY | | | MECHANICSBURG | PA | 17050 | | | TRADE | | | | | $292.07 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IBM CORPORATION | PO BOX 534151 | | | ATLANTA | GA | 30353-4151 | | | TRADE | | | | | $964,346.01 |
| IDC INTL DATA | PO BOX 3580 | | | BOSTON | MA | 02241-3580 | | | TRADE | X | | | | $13,750.02 |
| IDG COMMUNICATIONS, INC | 5 SPEEN ST | | | FRAMINGHAM | MA | 01701 | | | TRADE | | | | | $11,591.91 |
| IHS GLOBAL INC | 15 INVERNESS WAY EAST | | | ENGLEWOOD | CO | 80112-5710 | | | TRADE | X | | | | $42,082.00 |
| IIX NETWORK INC | 3131 JAY STREET SUITE 210 | | | SANTA CLARA | CA | 95054 | | | TRADE | | | | | $10,200.00 |
| ILLINOIS EPA | PO BOX 19276 | | | SPRINGFIELD | IL | 62794-9276 | | | TRADE | | | | | $621.34 |
| IMAGEMAKER DEVELOPMENT INC | 416 6TH ST, STE 102 | | | NEW WESTMINSTER | BC | V3L 3B2 | CANADA | | TRADE | | | | | $23,750.00 |
| IMPARK | 510 WALNUT STREET SUITE 420 | | | PHILADELPHIA | PA | 19106 | | | TRADE | | | | | $406.00 |
| IN3CORP | 1750 30TH ST SUITE 216 | | | BOULDER | CO | 80301 | | | TRADE | | | | | $3,672.65 |
| INDECOMM HOLDINGS INC | 200 MIDDLESEX ESSEX TURNPIKE | | | ISELIN | NJ | 08830 | | | TRADE | | | | | $61,924.84 |
| INFOCROSSING LLC | P O BOX 415697 | | | BOSTON | MA | 02241-5699 | | | TRADE | X | | | | $763,276.80 |
| INFONERTA LLC | PO BOX 675 | | | JAMUL | CA | 91935 | | | TRADE | | | | | $22,500.00 |
| INFOPLUS | 160 SUMMIT AVE | | | MONTVALE | NJ | 07645 | | | TRADE | | | | | $24,075.00 |
| INFORMATICA CORP | PO BOX 49085 | | | SAN JOSE | CA | 95161-9085 | | | TRADE | | | | | $56,400.00 |
| INFORMATION TODAY INC | 143 OLD MARLTON PIKE | | | MEDFORD | NJ | 08055 | | | TRADE | | | | | $47,400.00 |
| INFOSYS TECHNOLOGIES CHINA CO LTD | BUILDING A NO 6 LANE 3158 | | | PUDONG NEW AREA | 020 | 201203 | CHINA | | TRADE | X | | | | $60,696.77 |
| INFOSYS TECHNOLOGIES LIMITED | 3998 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | | TRADE | X | | | | $1,233,689.18 |
| INFOSYS TECHNOLOGIES LTD | PLOT NO 45 & 46 ELECTRONICS | | | BANGALORE | | 560100 | INDIA | | TRADE | X | | | | $452,258.06 |
| INFOVISION INC | 800 E CAMPBELL ROAD SUITE 388 | | | RICHARDSON | TX | 75081 | | | TRADE | | | | | $12,296.00 |
| INISOFT LIMITED | STOCKWELL STREET 31 33 GLASGOW | | | SCOTLAND | | G14RZ | UNITED KINGDOM | | TRADE | X | | | | $38,812.48 |
| INKWELL GLOBAL MARKETING | 600 MADISON AVE | | | MANALAPAN | NJ | 07726 | | | TRADE | | | | | $14,046.13 |
| INNINGS TELECOM EUROPE LTD | SANDPIPER COURT | | | CHESTER | | CH4 9QU | UNITED KINGDOM | | TRADE | X | | | | $17,700.00 |
| INNOVATIA INC | INNOVATIA INC A CANADIAN CORP | | | SAINT JOHN | NB | E2L 4V1 | CANADA | | TRADE | X | | | | $6,236.38 |
| INNOVATIVE DEVELOPMENT | 13 CAMBRIDGE ROAD | | | HOLMDEL | NJ | 07733-2046 | | | TRADE | | | | | $23,634.76 |
| INOCYBE TECHNOLOGIES INC | 53 BELLEHUMEUR SUITE 212 | | | GATINEAU | QC | J8T 6K5 | CANADA | | TRADE | | | | | $5,600.00 |
| INTEGRALINK CORP | 20725 NE 16TH AVE UNIT A-17 | | | NORTH MIAMI BEACH | FL | 33179 | | | TRADE | | | | | $14,555.00 |
| INTEGRATED RESEARCH INC | 6312 SOUTH FIDDLERS GREEN CIRCLE | | | CENTENNIAL | CO | 80111 | | | TRADE | X | | | | $60,937.45 |
| INTEGRATION PARTNERS CORPORATION NY | 12 HARTWELL AVENUE | | | LEXINGTON | MA | 02421 | | | TRADE | | | | | $7,336.51 |
| INTEGRON | 35 BERMAR PARK | | | ROCHESTER | NY | 14624 | | | TRADE | | | | | $17,359.03 |
| INTELLICOM ANALYTICS LLC | 55 MADISON AVENUE SUITE 400 | | | MORRISTOWN | NJ | 07960 | | | TRADE | | | | | $762.50 |
| INTERACTIVE INTELLIGENCE | 7601 INTERACTIVE WAY | | | INDIANAPOLIS | IN | 46278 | | | LITIGATION | X | X | X | | UNKNOWN |
| INTERACTIVE NORTHWEST INC | 7672 SW MOHAWK ST | | | TUALATIN | OR | 97062 | | | TRADE | | | | | $4,215.15 |
| INTERSTATE PARKING COMPANY OF MINNESOTA LLC | 120 SOUTH 6TH STREET SUITE 2005 | | | MINNEAPOLIS | MN | 55402 | | | TRADE | | | | | $713.58 |
| INTERSYSTEM INC | WINDSOR | | | WINDSOR | | SL4 6BB | UNITED KINGDOM | | TRADE | X | | | | $71,568.45 |
| INTRADO INC | DEPARTMENT 1273 | | | DENVER | CO | 80256 | | | TRADE | | | | | $484.73 |
| INVITECH HANDASA PCB LTD | POB 9496 | | | PETACH TIQVA | | 4919401 | ISRAEL | | TRADE | | | | | $3,000.00 |
| IP SPRING CORPORATION | 1610 SACRAMENTO STREET SUITE 5 | | | SAN FRANCISCO | CA | 94109 | | | TRADE | | | | | $2,000.00 |
| IRON MOUNTAIN INC | DBA IRON MOUNTAIN | | | NORCROSS | GA | 30088 | | | TRADE | | | | | $1,410.95 |
| ISILCA NETWORKS INDIA PRIVATE | 28 3RT 4TH FLOOR PRAKASHNAGAR | 180 TECHNOLOGY PKWY | | HYDERABAD | | 500016 | INDIA | | TRADE | | | | | $12,178.31 |
| IXIA | 26601 WEST AGOURA ROAD | | | CALABASAS | CA | 91302 | | | TRADE | | | | | $120,375.79 |
| JAMES CHIRICO | 2605 MERIDIAN PARKWAY, SUITE 135 | | | DURHAM | NC | 27713 | | | OTHER EMPLOYEE PROGRAMS | X | X | | | UNKNOWN |
| JAMES CHIRICO | 2605 MERIDIAN PARKWAY, SUITE 135 | | | DURHAM | NC | 27713 | | | Q1 KEIP | | | | | $687,500.00 |
| JANO SIMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | LITIGATION | X | X | X | | UNKNOWN |
| JAROSLAW GLEMBOCKI | 4655 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054-1233 | | | OTHER EMPLOYEE PROGRAMS | X | X | | | UNKNOWN |
| JAROSLAW GLEMBOCKI | 4655 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054-1233 | | | Q1 KEIP | | | | | $131,250.00 |
| JOHN DOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | LITIGATION | X | X | X | | UNKNOWN |
| JOHNSON, MERDELIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | LITIGATION | X | X | X | | UNKNOWN |
| JUAN,HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | LITIGATION | X | X | X | | UNKNOWN |
| JULIET FELICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | LITIGATION | X | X | X | | UNKNOWN |
| K2 I.P.R. | 52, DR V B GANDHI MARG | | | FORT, MUMBAI | | 400023 | INDIA | | TRADE | | | | | $35.00 |
| KALTURA | 250 PARK AVENUE SOUTH 10TH FLOOR | | | NEW YORK | NY | 10003 | | | TRADE | | | | | $12,528.00 |
| KCK COMMUNICATIONS | 248 W 105TH SUITE 4B | | | NEW YORK | NY | 10025 | | | TRADE | | | | | $87,940.00 |
| KEMP TECHNOLOGIES INC | 600 FIFTH AVE 15TH FLOOR | | | NEW YORK | NY | 10020 | | | TRADE | X | | | | $10,000.00 |
| KERRAVALA CONSULTING | 10 AMBER ROAD | | | WESTMINSTER | MA | 01473 | | | TRADE | | | | | $42,475.00 |
| KEVIN J. KENNEDY | 4655 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054-1233 | | | OTHER EMPLOYEE PROGRAMS | X | X | | | UNKNOWN |
| KEVIN J. KENNEDY | 4655 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054-1233 | | | Q1 KEIP | | | | | $2,400,000.00 |

Schedule E/F: Part 2   Creditors Who Have Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY ANN KLAWUHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | TRADE | | | | | $1,015.00 |
| KING & WOOD | 39 DONGSANHUAN ZHONGLU | | | CHAOYANG DISTRICT BEIJING | | 100022 | CHINA | | TRADE | | | | | $2,802.69 |
| KINSELLA MARKETING SERVICES INC | 3821 APPOMATTOX CIRCLE | | | PLANO | TX | 75023 | | | TRADE | | | | | $23,000.00 |
| KOHL GROUP INC | 1719 RT 10 STE 315 | | | PARSIPPANY | NJ | 07054 | | | TRADE | | | | | $17,280.00 |
| KONFTEL AB | DOBELNSGATAN 19, 903 30 | | | UMEA | | | SWEDEN | | VARIOUS DATES; INTERCOMPANY ACCOUNTS PAYABLE | | | | | $374,196.66 |
| KORN FERRY INTERNATIONAL FUTURESTEP | 1900 AVENUE OF THE STARS SUITE 2600 | | | LOS ANGELES | CA | 90067 | | | TRADE | | | | | $36,126.43 |
| KPMG | DEPT 0922 PO BOX 120922 | | | DALLAS | TX | 75312 | | | TRADE | X | | | | $60,532.50 |
| KRYPTON INC US | C/O AVAYA INC. | 4655 GREAT AMERICAN PARKWAY | | SANTA CLARA | CA | 95054 | | | VARIOUS DATES; INTERCOMPANY NOTES PAYABLE | | | | | $1,950,000.00 |
| LAGO,LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | LITIGATION | X | X | X | | UNKNOWN |
| LAURENT PHILONENKO | 4655 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054-1233 | | | OTHER EMPLOYEE PROGRAMS | X | X | | | UNKNOWN |
| LAURENT PHILONENKO | 4655 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054-1233 | | | Q1 KEIP | X | X | | | $175,000.00 |
| LEE & LI | WIRE 7TH FL 201 TUN HUA N RD | | | TAIPEI | | 105 | TAIWAN | | TRADE | | | | | $272.00 |
| LEE HECHT HARRISON LLC | DEPT CH 10544 | | | PALATINE | IL | 60055-0544 | | | TRADE | | | | | $77,171.00 |
| LEEYO SOFTWARE INC | 2841 JUNCTION AVENUE SUITE 201 | | | SAN JOSE | CA | 95134 | | | TRADE | | | | | $163,012.50 |
| LEVEL 3 COMMUNICATIONS INC | PO BOX 91082 | | | DENVER | CO | 80291-0182 | | | UTILITY | | | | | $14,657.72 |
| LEXDELLMEIER IP LAW FIRM | NYMPHENBURGER STR  23 | | | MUNICH | | 80335 | GERMANY | | TRADE | | | | | $1,558.83 |
| LIBERTY TRANSPORTATION AND STORAGE | 50 INDUSTRIAL RD | | | BERKELEY HEIGHTS | NJ | 07922 | | | TRADE | | | | | $11,231.00 |
| LINKEDIN INC | 62228 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0622 | | | TRADE | | | | | $8,620.00 |
| LISHA THOMAS STODDARD, AS PERSONAL REPRESENTATIVE OF ESTATE OF MELISSA STODDARD | C/O HOWARD TALENFELD, ESQ. BANK OF AMERICA PLAZA | | 1776 N. PINE ISLAND ROAD | PLANTATION | FL | 33322 | | | LITIGATION | X | X | X | | UNKNOWN |
| LITE ON TECHNOLOGY CORP | 22F 392 RUEY KUANG RD NEIHU DIST | | | TAIPEI TAIWAN | TWN | 23585 | | | TRADE | X | | | | $66,217.02 |
| LITE ON TRADING USA INC | 720 S HILLVIEW DRIVE | | | MILPITAS | CA | 95035 | | | TRADE | X | | | | $3,081,440.11 |
| LITE ON TRADING USA INC | 720 S HILLVIEW DRIVE | | | MILPITAS | CA | 95035 | | | TRADE | X | | | | $77,377.72 |
| LITTLER MENDELSON PC | 650 CALIFORNIA STREET 20TH FLOOR | | | SAN FRANCISCO | CA | 94108 | | | TRADE | | | | | $8,005.75 |
| LOGMEIN INC | BOX 83308 | | | WOBURN | MA | 01813 | | | TRADE | | | | | $90,000.00 |
| LUXOFT GLOBAL OPERATIONS | DIMITRIE POMPEIU 6 BLDG E | | | BUCHAREST | | 020337 | ROMANIA | | TRADE | X | | | | $39,427.00 |
| LUXOFT GLOBAL OPERATIONS GMBH | GUBELSTRASSE 24 | | | ZUG | | 6300 | SWITZERLAND | | TRADE | X | | | | $326,881.12 |
| M AND C ASSOCIATES LLC | 700 VETERANS MEMORIAL HWY SUITE 335 | | | HAUPPAUGE | NY | 11788 | | | TRADE | | | | | $60,690.00 |
| M S BENROW AND ASSOCIATES | 2450 SEVERN AVENUE | | | METAIRIE | LA | 70001 | | | TRADE | | | | | $4,955.00 |
| M&M QUALTECH LIMITED | PARKMORE BUSINESS PARK WEST | | | GALWAY | | | IRELAND | | TRADE | | | | | $42.86 |
| MAGELLAN BEHAVIORAL HEALTH | PO BOX 785341 | | | PHILADELPHIA | PA | 19178-5341 | | | TRADE | | | | | $8,071.12 |
| MAGNACROSS | 5900 S. LAKE FOREST DR. | SUITE 300 | | MCKINNEY | TX | 75070 | | | LITIGATION | X | X | X | | UNKNOWN |
| MANPOWER PROFESSIONAL LTDA | CALLE 5A 39 194 OFICINA 201 | | | MEDELLIN | | | COLOMBIA | | TRADE | | | | | $144,455.53 |
| MANUFACTURERS OF FINE IDEAS | PO BOX 1484 | | | SAN CARLOS | CA | 94070 | | | TRADE | | | | | $7,500.00 |
| MARASHILAN AND DONAHUE LLC | 1420 SPRING HILL ROAD, SUITE 205 | | | MCLEAN | VA | 22102 | | | TRADE | | | | | $15,345.00 |
| MARC RANDALL | 4655 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054-1233 | | | OTHER EMPLOYEE PROGRAMS | X | X | | | UNKNOWN |
| MARC RANDALL | 4655 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054-1233 | | | Q1 KEIP | | | | | $212,500.00 |
| MARKET2GETHER LTD | 1 LUCAS BRIDGE BUSINESS PARK | | | TOWCESTER | NH | NN12 8AX | UNITED KINGDOM | | TRADE | | | | | $5,870.46 |
| MARKETSOURCE INC | PO BOX 102348 | | | ATLANTA | GA | 30368 | | | TRADE | | | | | $173,437.28 |
| MARKMONITOR INC | PO BOX 71398 | | | CHICAGO | IL | 60694-1398 | | | TRADE | X | | | | $6,874.80 |
| MARVAL & OFARRELL | AV LEANDRO N ALEM 928 | | | BUENOS AIRES | | 1001 | ARGENTINA | | TRADE | | | | | $4,222.42 |
| MASSIMO MARCOM LABS SRL | BD 1 DECEMBRIE 1918 NR 29E | | | BUCHAREST | | 03245S | ROMANIA | | TRADE | | | | | $3,700.00 |
| MATSUBARA MURAKI AND ASSOCIATES | ICHIBAN-CHO CENTRAL BLDG, 22-1 | | | TOKYO | | 102-0082 | JAPAN | | TRADE | | | | | $975.11 |
| MAXIM HEALTH SYSTEMS LLC | 7227 LEE DEFOREST DR | | | COLUMBIA | MD | 21046 | | | TRADE | | | | | $575.00 |
| MAYER BROWN LLP | 230 SOUTH LASALLE STREET | | | CHICAGO | IL | 60604-1404 | | | TRADE | | | | | $67,350.54 |
| MCGEE SMITH ANALYTICS LLC | 87 HORACE GREELEY RD | | | AMHERST | NH | 03031 | | | TRADE | | | | | $17,500.00 |
| MCMILLAN LLP | 181 BAY STREET SUITE 4400 | | | TORONTO | ON | M5J 2T3 | CANADA | | TRADE | | | | | $229.33 |
| MEDCO | 100 PARSONS POND DRIVE F1 5A | | | FRANKLIN LAKES | NJ | 07417 | | | TRADE | | | | | $195,321.30 |
| MEDIAS CORPORATION | 4229 GARLOCK STREET | | | SHERBROOKE | QC | J1L 2C8 | CANADA | | TRADE | X | | | | $15,000.00 |
| MELLANOX TECHNOLOGIES INC | 350 OAKMEAD PARKWAY 100 | | | SUNNYVALE | CA | 94085 | | | TRADE | | | | | $8,185.50 |
| MERA SOFTWARE SERVICES INC | 5201 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054 | | | TRADE | X | | | | $401,597.69 |
| MERIDIAN ENTERPRISES CORPORATION | 696 1ST AVE N SUITE 400 | | | ST PETERSBURG | FL | 33701 | | | TRADE | | | | | $250.00 |
| MERRILL COMMUNICATIONS LLC | CM 9638 | | | ST PAUL | MN | 55170 | | | TRADE | | | | | $26,061.89 |
| METROPOLITAN TELECOMMUNICATIONS | 55 ATER STREET | | | NEW YORK | NY | 10041 | | | TRADE | | | | | $58,320.02 |
| MHI GLOBAL INC | 10901 W TOLLER DRIVE SUITE 200 | | | LITTLETON | CO | 80127 | | | TRADE | | | | | $6,000.00 |
| MICHAEL RUNDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | OTHER EMPLOYEE PROGRAMS | X | X | | | UNKNOWN |

9 of 14

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL RUNDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | Q1 KEIP | | | | | $312,500.00 |
| MICHAEL V. STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | LITIGATION | X | X | X | | UNKNOWN |
| MICRO FOCUS SOFTWARE INC | 1800 SOUTH NOVELL PLACE | | | PROVO | UT | 84606 | | | TRADE | | | | | $4,350.00 |
| MICROWEB | PO BOX 50821 | | | MESA | AZ | 85208 | | | TRADE | | | | | $3,087.50 |
| MIEMIE DESIGN SERVICES INC | 1341 RADIO ROAD LITTLE EGG HARBOR T | | | TUCKERTON | NJ | 08087 | | | TRADE | X | | | | $74,305.70 |
| MINDDESIGN INC | 1129 ROYAL PALM BEACH BLVD STE 72 | | | ROYAL PALM BEACH | FL | 33411 | | | TRADE | | | | | $53,933.80 |
| MIRAPATH INC | 10950 N. BLANEY AVE | | | CUPERTINO | CA | 95014-0555 | | | TRADE | | | | | $20,281.13 |
| MODUSLINK CORPORATION | 1314 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | TRADE | | X | | | $140,000.00 |
| MONOTYPE IMAGING INC | 500 UNICORN PARK DRIVE | | | WOBURN | MA | 01801 | | | TRADE | X | | | | $10,685.75 |
| MOODYS INVESTORS SERVICE | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | | | TRADE | | | | | $140,727.34 |
| MOORE SCHOOL OF BUSINESS | 1705 COLLEGE STREET | | | COLUMBIA | SC | 29208 | | | TRADE | | | | | $25,000.00 |
| MORAG LUCEY | 4655 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054-1233 | | | Q1 KEIP | | | | | $250,000.00 |
| MOSIAX LTD. | C/O SMITH & WILLIAMSON | 25 MOORGATE | | LONDON | | EC2R 6AY | UNITED KINGDOM | | VARIOUS DATES; INTERCOMPANY ACCOUNTS PAYABLE | | | | | $1.46 |
| MOTIO | 18333 PRESTIN RD SUITE 475 | | | DALLAS | TX | 75252 | | | TRADE | | | | | $16,480.00 |
| MOZLY TECH LLC | 3400 SILVERSTONE DRIVE | SUITE 191-G | | PLANO | TX | 75023 | | | LITIGATION | X | X | X | | UNKNOWN |
| MTA COMMUNICATIONS LLC | 1740 S CHUGACH | | | PALMER | AK | 99645 | | | UTILITY | | | | | $2,300.00 |
| MUCHMORE HARRINGTON SMALLEY & ASSOC | 124 W ALLEGAN ST SUITE 1900 | | | LANSING | MI | 48933 | | | TRADE | | | | | $12,903.23 |
| MUTARE SOFTWARE | 2325 HICKS ROAD | | | ROLLING MEADOWS | IL | 60008 | | | TRADE | X | | | | $177,185.87 |
| MY FLORIDA MARKETPLACE | 4050 ESPLANADE WAY CUBICAL 270.2Y | | | TALLAHASSEE | FL | 32399 | | | TRADE | X | | | | $3,902.26 |
| N F SMITH AND ASSOCIATES L P | 5306 HOLLISTER | | | HOUSTON | TX | 77040 | | | TRADE | X | | | | $85,150.00 |
| NAEVVA CONSULTING | 118 VICTORY RD APT 322 | | | SPRINGFIELD | NJ | 07081 | | | TRADE | | | | | $37,225.81 |
| NASPO | PO BOX 711 | | | LEXINGTON | KY | 40588 | | | TRADE | X | | | | $2,461.04 |
| NCC GROUP INC | 123 MISSION STREET SUITE 1020 | | | SAN FRANCISCO | CA | 94105 | | | TRADE | | | | | $964.87 |
| NEAL GERBER AND EISENBERG LLP | 28987 NETWORK PLACE | | | CHICAGO | IL | 60673-1289 | | | TRADE | | | | | $2,722.50 |
| NEMERTES RESEARCH | 19225 BLACKHAWK PKWY | | | MOKENA | IL | 60448 | | | TRADE | | | | | $13,500.00 |
| NEMKO USA INC | 802 NORTH KEALY | | | LEWISVILLE | TX | 75057-6469 | | | TRADE | | | | | $12,536.00 |
| NETLABS | PO BOX 294 | | | HOLMDEL | NJ | 07733 | | | TRADE | X | | | | $18,689.00 |
| NETWORK-1 SECURITY SOLUTIONS, INC | 445 PARK AVENUE | SUITE 1028 | | NEW YORK | NY | 10022 | | | LITIGATION | X | X | X | | UNKNOWN |
| NEWMARK KNIGHT FRANK | 125 PARK AVENUE 12TH FLOOR | | | NEW YORK | NY | 10017 | | | TRADE | | | | | $109,387.11 |
| NEWPORT NEWS INDUSTRIAL CORPORATION | PO BOX 26917 | | | NEW YORK | NY | 10087-6917 | | | TRADE | | | | | $22,364.95 |
| NEWT GLOBAL CONSULTING | 1300 W WALNUT HILL LANE | | | IRVING | TX | 75038 | | | TRADE | X | | | | $16,026.56 |
| NICE CENTERPOINT SOLUTIONS INC | 717 17TH ST SUITE 1900 | | | DENVER | CO | 80202-3305 | | | TRADE | | | | | $188,172.82 |
| NICHOLAS JOHN AND CO | 46 MICLOUD STREET PO BOX 1209 | | | CASTRIES | | 0000 | SAINT LUCIA | | TRADE | | | | | $3,675.00 |
| NORTHBOUND LLC | 961 E ARQUES AVE | | | SUNNYVALE | CA | 94085 | | | TRADE | X | | | | $36,590.40 |
| NORTHEAST GOVERNMENT | 501 ST DAVIDS LANE | | | NISKAYUNA | NY | 12309 | | | TRADE | X | | | | $57,903.23 |
| NOVA POWER SOLUTIONS INC | 23020 EAGLEWOOD COURT, STE 100 | | | STERLING | VA | 20166 | | | TRADE | | | | | $147,793.31 |
| NTS TECHNICAL SYSTEMS | 24007 VENTURA BOULEVARD SUITE 200 | | | CALABASAS | CA | 91302 | | | TRADE | | | | | $1,220.00 |
| NUANCE COMMUNICATIONS INC | PO BOX 2561 | | | CAROL STREAM | IL | 60132-2561 | | | TRADE | X | | | | $579,395.24 |
| NUANCE COMMUNICATIONS INC | PO BOX 2561 | | | CAROL STREAM | IL | 60132-2561 | | | TRADE | X | | | | $193,355.38 |
| NYSE GOVERNANCE SERVICES INC | PO BOX 223864 | | | PITTSBURGH | PA | 15251 | | | TRADE | | | | | $78,473.00 |
| O C TANNER RECOGNITION COMPANY | 1930 SOUTH STATE ST | | | SALT LAKE CITY | UT | 84115 | | | TRADE | | | | | $1,962.43 |
| OBRIEN ATKINS ASSOCIATES PA | 5001 S MIAMI BOULEVARD | | | DURHAM | NC | 27703 | | | TRADE | | | | | $47,447.50 |
| OFFICE OF GENERAL SERVICES | EMPIRE STATE PLAZA PO BOX 2166 | | | ALBANY | NY | 12220 | | | TRADE | | | | | $3,174.96 |
| OKLAHOMA PROPERTY AND CASUALTY | 2601 NW EXPRESSWAY SUITE 330E | | | OKLAHOMA CITY | OK | 73112 | | | TRADE | | | | | $8,828.29 |
| ON24 INC | 201 THIRD STREET SUITE 300 | | | SAN FRANCISCO | CA | 94103 | | | TRADE | | | | | $100,000.08 |
| ONPROCESS TECHNOLOGY INC | 200 HOMER AVE 3RD FL | | | ASHLAND | MA | 01721 | | | TRADE | X | | | | $58,447.74 |
| OPEN TEXT INC | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673 | | | TRADE | X | | | | $26,460.00 |
| OPTIV | PO BOX 677530 | | | DALLAS | TX | 75267 | | | TRADE | | | | | $25,626.62 |
| ORACLE AMERICA INC | PO BOX 198330 | | | ATLANTA | GA | 30384 | | | TRADE | | | | | $533,263.43 |
| ORACLE AMERICA INC | PO BOX 71028 | | | CHICAGO | IL | 60694 | | | TRADE | | | | | $471,870.85 |
| ORACLE AMERICA INC | PO BOX 203448 | | | DALLAS | TX | 75320-3448 | | | TRADE | | | | | $221,897.66 |
| ORACLE CORPORATION | PO BOX 203448 | | | DALLAS | TX | 75320-3448 | | | TRADE | | | | | $300.00 |
| ORACLE CREDIT CORPORATION | 260 N CHARLES LINDERGH DR | | | SALT LAKE CITY | UT | 84116 | | | TRADE | | | | | $2,234,232.38 |
| ORACLE AMERICA INC | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | | | TRADE | | | | | $119,996.72 |
| OSS NOKALVA INC | 1 EXECUTIVE DR  STE 450 | | | SOMERSET | NJ | 08873 | | | TRADE | X | | | | $12,350.00 |
| OXY-THERM INC | 887 BOLGER COURT | | | FENTON | MO | 63026 | | | TRADE | | | | | $10,440.00 |
| P AND C MEDIA RELATIONS LLC | 405 NORTH UNION AVENUE | | | CRANFORD | NJ | 07016 | | | TRADE | | | | | $23,334.00 |
| PABLO GERMAN DE DOMINICIS | SAN FRANCISCO CALLE 2DA EDF | | | PANAMA | | | PANAMA | | TRADE | | | | | $9,000.00 |
| PACKET TREAD LLC | 1400 PRESTON ROAD | SUITE 485 | | PLANO | TX | 75093 | | | LITIGATION | X | X | X | | UNKNOWN |
| PAETEC 1283 BUFFALO | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | | | UTILITY | | | | | $75,976.05 |
| PAGE WHITE & FARRER | 54 DOUGHTY ST | | | LONDON | | WC1N 2LS | UNITED KINGDOM | | TRADE | | | | | $6,730.12 |
| PARAGON COMMUNICATIONS | 41 MAIN STREET | | | BOLTON | MA | 01740 | | | TRADE | | | | | $3,300.00 |
| PARK PLACE TECHNOLOGIES | 5910 LANDERBROOK DRIVE SUITE 300 | | | CLEVELAND | OH | 44124 | | | TRADE | | | | | $67,288.76 |
| PEAK 10 INC | PO BOX 534390 | | | ATLANTA | GA | 30353-4390 | | | TRADE | X | | | | $87,663.00 |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE CHIEF COUNSEL | 1200 K STREET, N.W. | | WASHINGTON | DC | 20005-4026 | | | PBGC | X | X | | | $1,136,242,000.00 |
| PERETZ CHESAL HERRMANN PL | ONE BISCAYNE TOWER | | | MIAMI | FL | 33131 | | | TRADE | | | | | $50,067.50 |
| PERIGEE CAPITAL PARTNERS LLC | 2300 GREENHILL STREET SUITE 400 | | | ROUND ROCK | TX | 78664 | | | TRADE | | | | | $25,750.00 |

In re re...
Schedule E/F: Part 2 Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERLE SYSTEMS | PO BOX 66512 AMF O'HARE | | | CHICAGO | IL | 60666 | | | TRADE | | | | | $3,504.00 |
| PFITZER CRUISE CONSULTING GMBH | RETTENBACHSTRASSE 15 | | | KOPFL SALZBURG | | 5321 | AUSTRIA | | TRADE | | | | | $5,396.04 |
| PHOENIX TECHNOLOGIES LTD | PO BOX 201112 | | | DALLAS | TX | 75320-1112 | | | TRADE | X | | | | $67.50 |
| PIEDMONT PUBLIC AFFAIRS | PO BOX 7886 | | | ATLANTA | GA | 30357 | | | TRADE | | | | | $6,000.00 |
| PISTACHIO DESIGN  LTD | 19 20 WOODLANDS FARM | | | SPRING LANE COOKHAM DEAN | | SL6 9PN | UNITED KINGDOM | | TRADE | | | | | $4,657.17 |
| PITNEY BOWES GLOBAL FINANCIAL | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | | | TRADE | | | | | $1,547.60 |
| PM TELCO LLC | 11 CANAL CENTER PLAZA S-200 | | | ALEXANDRIA | VA | 22314 | | | TRADE | X | | | | $248,302.96 |
| PMC COMMERCIAL INTERIORS INC | 3000 PERIMETER PARK DRIVE | | | MORRISVILLE | NC | 27560 | | | TRADE | | | | | $4,562.84 |
| PRACTISING LAW INSTITUTE | 1177 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | | TRADE | | | | | $1,632.05 |
| PREDRESCHI & PREDRESCHI | AVE FEDERICO BOYD Y CALLE 51 NO 20 | | | PANAMA CITY REP OF PANAMA | | | PANAMA | | TRADE | | | | | $4,238.00 |
| PRETI FLAHERTY BELIVEAU AND PACHIOS | ONE CITY CENTER PO BOX 9546 | | | PORTLAND | ME | 04112 | | | TRADE | | | | | $16,599.99 |
| PRETI FLAHERTY MINAHAN | 60 STATE STREET SUITE 1100 | | | BOSTON | MA | 02109 | | | TRADE | | | | | $25,590.25 |
| PRINCETON PUBLIC AFFAIRS GROUP INC | 160 W STATE ST | | | TRENTON | NJ | 08608-1102 | | | TRADE | | | | | $8,000.00 |
| PROGRESS SOFTWARE CORPORATION | PO BOX 84-5828 | | | BOSTON | MA | 02284-5828 | | | TRADE | X | | | | $6,849.07 |
| PROGRESSIVE COMMUNICATIONS HI INC | 900 NORTH NIMITZ HIGHWAY STE 305 | | | HONOLULU | HI | 96817 | | | TRADE | | | | | $180.00 |
| PROKARMA INC | 8705 SW NIMBUS AVE STE 118 | | | BEAVERTON | OR | 97008 | | | TRADE | | | | | $16,000.00 |
| PRONETX | 10205 WINCOPIN CIR UNIT 105 | | | COLUMBIA | MD | 21044 | | | TRADE | | | | | $11,800.00 |
| PROSYS INFORMATION SYSTEMS INC | 28545 NETWORK P | | | CHICAGO | IL | 60673-1285 | | | TRADE | | | | | $440,165.27 |
| PROXY INC | 261 CAMINO AL LAGO | | | ATHERTON | CA | 94027 | | | TRADE | X | | | | $12,000.00 |
| PRUDENTIAL COMPANY OF AMERICA | 4655 GREAT AMERICA PKWY | | | SANTA CLARA | CA | 95054 | | | VARIOUS DATES; OFFICE LEASE | X | X | | | UNKNOWN |
| PWR LLC | PO BOX 741394 | | | ATLANTA | GA | 30374-1394 | | | TRADE | | | | | $10,250.00 |
| PYLON ELECTRONIC INC | 147 COLONNADE RD | | | OTTAWA | ON | K2E 7L9 | CANADA | | TRADE | | | | | $96.63 |
| QUALITY TECHNOLOGY SERVICES HOLDING | PO BOX 74766 | | | CLEVELAND | OH | 44194-4766 | | | TRADE | X | | | | $6,766.86 |
| QWEST 173638 DENVER | PO BOX 29040 | | | PHOENIX | AZ | 85038-9040 | | | UTILITY | | | | | $56,865.12 |
| QWEST 29040 PHOENIX | PO BOX 29040 | | | PHOENIX | AZ | 85038-9040 | | | UTILITY | | | | | $136,757.60 |
| QWEST 52187 PHOENIX | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 | | | UTILITY | | | | | $12,455.20 |
| QWEST 91154 SEATTLE | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | | | UTILITY | | | | | $1,694.32 |
| RACKSPACE US INC | PO BOX 730759 | | | DALLAS | TX | 75373-0759 | | | TRADE | X | | | | $6,645.87 |
| RADVISION LTD | 350 MT. KEMBLE AVE | | | MORRISTOWN | NJ | 7960 | | | VARIOUS DATES; INTERCOMPANY NOTES PAYABLE | | | | | $7,360.33 |
| RAFAEL CAMPO ASOCIADOS LTDA | PO BOX 3423, TELEPORT BUSINESS PARK | | | BOGATA | | 1234 | COLOMBIA | | TRADE | | | | | $1,140.00 |
| RAHCHIDATOU ABIBOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | LITIGATION | X | X | X | | UNKNOWN |
| RAIN KING SOFTWARE INC | 6430 ROCKLEDGE DRIVE SUITE 306 | | | BETHESDA | MD | 20817 | | | TRADE | | | | | $40,795.00 |
| RECALL SECURE DESTRUCTION SERVICES | 015295 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | TRADE | | | | | $77.17 |
| RECEIVABLE MANAGEMENT SERVICES | PO BOX 951762 | | | CLEVELAND | OH | 44193 | | | TRADE | X | | | | $64,487.64 |
| RED HAT INC | 10188655 | | | RALEIGH | NC | 27601 | | | TRADE | X | | | | $297,915.92 |
| REDWOOD SOFTWARE INC | 3000 AERIAL CENTER PKWY SUITE 115 | | | MORRISVILLE | NC | 27560 | | | TRADE | | | | | $162,000.00 |
| RESOURCE SOFTWARE INTERNATIONAL LTD | 40 KING STREET W STE 300 | | | OSHAWA | ON | L1H 1A4 | CANADA | | TRADE | X | | | | $6,506.55 |
| RESOURCES GLOBAL PROFESSIONALS | POST BOX 740909 | | | LOS ANGELES | CA | 90074-0909 | | | TRADE | | | | | $66,616.40 |
| REVAL.COM INC | 420 FIFTH AVENUE 5TH FLOOR | | | NEW YORK | NY | 10018 | | | TRADE | | | | | $65,000.00 |
| RICHARDSON COMPANY | 409 SILVERSIDE ROAD SUITE 105 | | | WILMINGTON | DE | 19809 | | | TRADE | | | | | $129,006.98 |
| RISTIC AND MALESEVIC | CARA LAZARA 7 11000 | | | BELGRADE | | | SERBIA | | TRADE | | | | | $8,350.00 |
| ROBBINS GIOIA | 11 CANAL CENTER PLAZA STE 200 | | | ALEXANDRIA | VA | 22314 | | | TRADE | | | | | $88,587.81 |
| ROBERT AND MAUREEN AHLERS | C/O BELLUCK AND FOX LLP, ATTORNEYS FOR PLAINTIFF | 546 FIFTH AVENUE | 4TH FLOOR | NEW YORK | NY | 10036 | | | LITIGATION | X | X | X | | UNKNOWN |
| ROBERT E LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | TRADE | X | | | | $4,000.00 |
| ROCKET SOFTWARE INC | PO BOX 842965 | | | BOSTON | MA | 02284-2965 | | | TRADE | X | | | | $123,904.00 |
| ROCKET SOFTWARE INC | 77 4TH AVE SUITE 100 | | | WALTHAM | MA | 02451-1468 | | | TRADE | X | | | | $12,952.00 |
| ROGUE WAVE SOFTWARE INC | DEPT 1362 | | | DENVER | CO | 80291 | | | TRADE | X | | | | $19,790.00 |
| ROMULO MABANTA BUENAVENTURA SAYOC | 8741 PASEO DE ROXAS STREET | | | MAKATI CITY | | 1226 | PHILIPPINES | | TRADE | | | | | $129.91 |
| ROPES & GRAY LLP | 1211 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | | TRADE | | | | | $3,192.50 |
| RR DONNELLEY RECEIVABLES INC | PO BOX  842307 | | | BOSTON | MA | 02284-2307 | | | TRADE | | | | | $3,577.43 |
| SABA AND CO | 812 TABARIS, CHARLES MALEK AVE. | | | BEIRUT | | 1234 | LEBANON | | TRADE | | | | | $25,770.00 |
| SABIO LTD CO NO 03644452 | ENTERPRISE HOUSE 1 2 HATFIELDS | | | LONDON | | SE1 9PG | UNITED KINGDOM | | TRADE | | | | | $139,345.51 |
| SADDLEBACK COMMUNICATIONS | 10190 E MCKELLIPS ROAD | | | SCOTTSDALE | AZ | 85256 | | | TRADE | | | | | $378.40 |
| SAE POWER INCORPORATED | 130 KNOWLES DRIVE | SUITE C | | LOS GATOS | CA | 95032 | | | LITIGATION | X | X | X | | UNKNOWN |
| SALESFORCE.COM INC | PO BOX 842569 | | | BOSTON | MA | 02284-2569 | | | TRADE | X | | | | $4,060,440.00 |
| SANDLER & TRAVIS TRADE ADVISORY SVC | 36555 CORPORATE DRIVE , SUITE 400 | | | FARMINGTON HILLS | MI | 48331 | | | TRADE | | | | | $35,615.69 |
| SANMINA SCI UK LTD | UNIT 9 KINGSTON BUSINESS PARK | | | PORT GLASGOW | | PA14 5DG | UNITED KINGDOM | | TRADE | | | | | $28,370.25 |
| SAP AMERICA INC | PO BOX 7780-4024 | | | PHILADELPHIA | PA | 19182-4024 | | | TRADE | | | | | $68,328.73 |
| SAUCON TECHNOLOGIES INC | 3440 LEHIGH ST STE 294 | | | ALLENTOWN | PA | 18103 | | | TRADE | | | | | $6,581.71 |
| SCANSOURCE | PO BOX 730987 | | | DALLAS | TX | 75373-0987 | | | TRADE | X | | | | $124,925.00 |
| SEDGWICK CLAIMS MANAGEMENT | PO BOX 890700 | | | MEMPHIS | TN | 38101-5076 | | | TRADE | X | | | | $17,736.96 |
| SEDGWICK LLP | 135 MAIN STREET 14TH FLOOR | | | SAN FRANCISCO | CA | 94105 | | | TRADE | | | | | $17,735.17 |
| SEGAL MCCAMBRIDGE SINGER AND | 233 S WACKER DRIVE | | | CHICAGO | IL | 60606 | | | TRADE | | | | | $177.00 |
| SEMLER BROSSY CONSULTING GROUP LLC | 11755 WILSHIRE BOULEVARD 10TH FLOOR | | | LOS ANGELES | CA | 90025 | | | TRADE | | | | | $13,372.67 |
| SERVICE POWER BUSINESS SOLUTIONS | 8180 GREENSBORO DRIVE SUITE 600 | | | MCLEAN | VA | 22102 | | | TRADE | | | | | $11,730.00 |
| SERVICESOURCE INTERNATIONAL INC | 634 2ND STREET | | | SAN FRANCISCO | CA | 94107 | | | TRADE | X | | | | $1,343,840.37 |
| SERVION GLOBAL SOLUTIONS | 3 INDEPENDENCE WAY STE 304 | | | PRINCETON | NJ | 08540 | | | TRADE | X | | | | $661,295.12 |

11 of 14

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHARED SOLUTIONS AND SERVICES INC | PO BOX 4869 DEPARTMENT 145 | | | HOUSTON | TX | 77210 | | | TRADE | X | | | | $31,597.44 |
| SHERIDAN ROSS | 1560 BROADWAY STE 1200 | | | DENVER | CO | 80202-5141 | | | TRADE | | | | | $4,702.50 |
| SHI INTERNATIONAL CORP (NON-PCARD) | 33 KNIGHTSBRIDGE RD | | | PISCATAWAY | NJ | 08854 | | | TRADE | X | | | | $150,829.99 |
| SHUTTS & BOWEN LLP | 201 SOUTH BISCAYNE BLVD | | | MIAMI | FL | 33131 | | | TRADE | | | | | $702.00 |
| SIERRA COMMUNICATION INTERNATIONAL LLC | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 | | | VARIOUS DATES; INTERCOMPANY NOTES PAYABLE | | | | | $52,935,152.13 |
| SIGNET6 INC | PO BOX 3492 | | | LITTLE ROCK | AR | 72203 | | | TRADE | | | | | $10,056.94 |
| SITE INTERACTIVE LLC | 132 EAST 43RD STREET 556 | | | NEW YORK | NY | 10017 | | | TRADE | | | | | $62,119.45 |
| SILVERLAKE | 1008D N WOLFE ROAD, SW3-190 | | | CUPERTINO | CA | 95014 | | | TRADE | | | | | $1,750,000.00 |
| SIMS RECYCLING SOLUTIONS INC | 1600 HARVESTER ROAD | | | WEST CHICAGO | IL | 60185 | | | TRADE | X | | | | $3,366.01 |
| SIRIUSDECISIONS INC | 187 DANBURY ROAD | | | WILTON | CT | 06897 | | | TRADE | | | | | $1,430.14 |
| SMITH HARRIS AND CARR | 511 UNION ST SUITE 710 | | | NASHVILLE | TN | 37219 | | | TRADE | | | | | $12,062.90 |
| SOCIALTEXT INC | 655 HIGH STREET | | | PALO ALTO | CA | 94301 | | | TRADE | | | | | $21,000.00 |
| SOFTEL COMMUNICATIONS INC | 1200 MCGILL COLLEGE AVE SUITE 1100 | | | MONTREAL | QC | H3B 4G7 | CANADA | | TRADE | X | | | | $20,160.00 |
| SONIC BOOM WELLNESS INC | 5963 LA PLACE COURT #100 | | | CARLSBAD | CA | 92008 | | | TRADE | X | | | | $18,712.13 |
| SPEAR 1 PRODUCTIONS, INC. | 102 DECKER COURT SUITE 150 | | | IRVING | TX | 75062 | | | TRADE | X | | | | $38,511.00 |
| SPECTRALINK CORPORATION | 2560 55TH STREET | | | BOULDER | CO | 80301 | | | TRADE | X | | | | $11,376.00 |
| SPECTRALINK CORPORATION | 1765 W 121ST AVENUE | | | WESTMINSTER | CO | 80234 | | | TRADE | X | | | | $32,320.25 |
| SPOOR AND FISHER JERSEY | PO BOX 281 | | | ST HELIER  JERSEY | CHANNEL ISLANDS | JE4 9TW | BRITISH ISLES | | TRADE | | | | | $3,339.07 |
| SPRINT | PO BOX 4181 | | | CAROL STREAM | IL | 60197 | | | UTILITY | | | | | $547.99 |
| SPRINT 219100 KANSAS CITY | PO BOX 219100 | | | KANSAS CITY | MO | 64121 | | | UTILITY | | | | | $270,379.66 |
| STAPLES BUSINESS ADVANTAGE | 500 STAPLES DR 5TH FL WEST | | | FRAMINGHAM | MA | 01702 | | | TRADE | | | | | $5,200.97 |
| STARFISH ASSOCIATES LLC | 1200 ROUTE 22 EAST | | | BRIDGEWATER | NJ | 08807 | | | TRADE | X | | | | $504,380.42 |
| STATE OF WASHINGTON DEPARTMENT OF | ENTERPRISE SERVICES | 1500 JEFFERSON ST | | OLYMPIA | WA | 98504-1460 | | | TRADE | | | | | $270.49 |
| STEP RESOURCES COMMUNICATION LLC | 8366 PRINCETON GLENDALE RD | | | WEST CHESTER | OH | 45069 | | | TRADE | | | | | $84,678.39 |
| STEVENS AND SHOWALTER LLP | 7019 CORPORATE WAY | | | DAYTON | OH | 45459-4238 | | | TRADE | | | | | $30,365.00 |
| STEWART MCKELVEY STIRLING SCALES | PO BOX 997  PURDYS WHARF TOWER 1 | | | HALIFAX | NS | 83J 2X2 | CANADA | | TRADE | | | | | $4,670.92 |
| STOCK AND OPTION SOLUTIONS INC | 910 CAMPISI WAY SUITE 2E | | | CAMPBELL | CA | 95008-2340 | | | TRADE | | | | | $6,320.00 |
| STRAIGHT PATH IP GROUP | 5300 HICKORY PARK DRIVE | SUITE 218 | | GLEN ALLEN | VA | 23059 | | | LITIGATION | X | X | X | | UNKNOWN |
| STREAM INTERNATIONAL INC | 3285 NORTHWOOD CIRCLE | | | EAGAN | MN | 55121 | | | TRADE | X | | | | $1,095,943.71 |
| STROOCK & STROOCK & LAVEN LLP | 180 MAIDEN LN | | | NEW YORK | NY | 10038 | | | TRADE | | | | | $878,868.63 |
| SUNRISE SYSTEMS INC | 16 PEARL ST STE 101 | | | METUCHEN | NJ | 08840 | | | TRADE | | | | | $53,041.60 |
| SUNTURN CORPORATION | ATTN ACCOUNTS PAYABLE | 8621 SOUTH SANDY PKWY | | SANDY | UT | 84070 | | | TRADE | | | | | $71,267.50 |
| SUTHERLAND GLOBAL SERVICES INC | 1160 PITTSFORD VICTOR ROAD | | | PITTSFORD | NY | 14534 | | | TRADE | X | | | | $566,332.90 |
| SWANSON MARTIN AND BELL LLP | 330 N WABASH AVE SUITE 3300 | | | CHICAGO | IL | 60611 | | | TRADE | | | | | $13,396.77 |
| SWIFT PACE SOLUTIONS INC | 600 E JOHN CARPENTER FREEWAY | | | IRVING | TX | 75062 | | | TRADE | | | | | $12,320.00 |
| SYBASE INC | PO BOX 742239 | | | LOS ANGELES | CA | 90074-2239 | | | TRADE | | | | | $1,750.00 |
| SYMANTEC CORPORATION | PO BOX 742345 | | | LOS ANGELES | CA | 90074-2345 | | | TRADE | | | | | $1,249.00 |
| SYSOMOS US INC | 118 2ND STREET 5TH FLOOR | | | SAN FRANCISCO | CA | 94105 | | | TRADE | | | | | $94,939.50 |
| SYSTEM MAINTENANCE SERVICES INC | 14416 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | | TRADE | | | | | $25,970.09 |
| SYSTEMS MAINTENANCE SERVICES INC | 14416 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | TRADE | | | | | $21,941.47 |
| TAGSMITHS LLC | 11687 NEWTON ST | | | WESTMINSTER | CO | 80031 | | | TRADE | | | | | $26,258.05 |
| TALON FINANCIAL TECHNOLOGIES | 40-17 22ND STREET, 5TH FL | | | LONG ISLAND CITY | NY | 11101 | | | TRADE | | | | | $2,477.30 |
| TALX CORPORATION | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | TRADE | X | | | | $19,203.63 |
| TANGOE INC | PO BOX 731352 | | | DALLAS | TX | 75373-1352 | | | UTILITY | | | | | $33,094.13 |
| TAPFIN PROCESS SOLUTIONS | PO BOX 905406 | | | CHARLOTTE | NC | 28290-5406 | | | TRADE | X | | | | $1,365,243.84 |
| TECHNOLOGY PARK X LP | 600 TECHNOLOGY PARK DRIVE | | | BILLERICA | MA | 01821 | | | VARIOUS DATES; OFFICE LEASE | X | X | | | UNKNOWN |
| TELCHEMY INC | 2905 PREMIERE PARKWAY, STE 280 | | | DULUTH | GA | 30097 | | | TRADE | X | | | | $4,665.00 |
| TELECOM SERVICE SPECIALISTS (TSS) | PO BOX 19705 | | | SACRAMENTO | CA | 95819-0705 | | | TRADE | | | | | $2,062.00 |
| TELEOPTI AB  USD | PO BOX 24169 LINNEGATAN 87D | | | STOCKHOLM | | 104 51 | SWEDEN | | TRADE | X | | | | $302,177.75 |
| TELEPRESS INC | 975 FIFTH AVE NW | | | ISSAQUAH | WA | 98027 | | | TRADE | | | | | $1,068.42 |
| TELETECH | 9197 SOUTH PEORIA STREET | | | ENGLEWOOD | CO | 80112 | | | TRADE | | | | | $582,116.32 |
| TELSERV LLC | 7 PROGRESS DRIVE | | | CROMWELL | CT | 06416 | | | TRADE | | | | | $32,239.98 |
| TELTECH SYSTEMS INC | 101 SOUTH BROADWAY | | | SOUTH AMBOY | NJ | 08879 | | | TRADE | | | | | $104,536.12 |
| TEMPESTA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | LITIGATION | X | X | X | | UNKNOWN |
| TERGAU AND WALKENHORST | EECHERSHEIMER LANDSTRABE 105-107 | | | FRANKFURT | | 60322 | GERMANY | | TRADE | | | | | $5,583.62 |
| TERREMARK FEDERAL GROUP LLC | 460 SPRINGPARK PLACE SUITE 1000 | | | HERNDON | VA | 20170 | | | TRADE | X | | | | $1,834.69 |
| TERREMARK NORTH AMERICA LLC | PO BOX 864416 | | | ORLANDO | FL | 32886-4416 | | | TRADE | X | | | | $90,151.68 |
| THE CALDORADO GROUP LLC | 1123 18TH STREET | | | SACRAMENTO | CA | 95811 | | | TRADE | X | | | | $17,903.23 |
| THE COMMPLIANCE GROUP INC | 1420 SPRING HILL ROAD SUITE 401 | | | MCLEAN | VA | 22102 | | | TRADE | | | | | $6,054.84 |
| THE NEUGROUP INC | 135 KATONAH AVENUE | | | KATONAH | NY | 10536-2157 | | | TRADE | | | | | $4,375.00 |
| THEORY AGENCY LLC | 1925 BLAKE ST  STE 200 | | | DENVER | CO | 80202 | | | TRADE | | | | | $118,790.00 |
| THERMO KEYTEK LLC | 200 RESEARCH DRIVE | | | WILMINGTON | MA | 01887 | | | TRADE | | | | | $3,800.00 |
| THOMAS W MCGUIRL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | TRADE | | | | | $11,220.00 |
| THOMSON & THOMSON | PO BOX 71892 | | | CHICAGO | IL | 60694 | | | TRADE | | | | | $1,463.23 |
| TIME WARNER CABLE - NC | PO BOX 70872 | | | CHARLOTTE | NC | 28272-0872 | | | UTILITY | | | | | $11,189.60 |
| TMA SOLUTIONS | 111 NGUYEN DINH CHINH STREET | | | HO CHI MINH CITY | | 1234 | | | TRADE | X | | | | $91,897.33 |
| TONGHENG ELECTROINCS LTD | NO53 JIANXIN ROAD JINGXIANG VILLAGE | | | DONGGUAN CITY | 190 | 523419 | CHINA | | TRADE | | | | | $100.00 |
| TPG CAPITAL LP | 301 COMMERCE ST STE 3300 | | | FORT WORTH | TX | 76102 | | | TRADE | | | | | $2,736,012.88 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRANSCAT, INC | PO BOX 62827 | | | BALTIMORE | MD | 21264 | | | TRADE | | | | | $1,013.13 |
| TRANSLATIONS COM INC | 3 PARK AVENUE 39TH FLOOR | | | NEW YORK | NY | 10016 | | | TRADE | | | | | $3,010.83 |
| TRANSPERFECT TRANSLATIONS | 3 PARK AVENUE 39TH FLOOR | | | NEW YORK | NY | 10016 | | | TRADE | | | | | $40,983.54 |
| TRIPWIRE INC | PO BOX 3614 | | | CAROL STREAM | IL | 60132-3614 | | | TRADE | | | | | $4,443.66 |
| TRULY SEMICONDUCTORS LTD | 2F CHUNG SHUN KNITTING CENTRE | | | HONG KONG | | 852 | CHINA | | TRADE | | | | | $45.60 |
| TRUSTEES OF UNIV OF PENNSYLVANIA | 3451 WALNUT ST RM 140 | | | PHILADELPHIA | PA | 19104-2670 | | | TRADE | | | | | $3,500.00 |
| TSANET INC | 9401 INDIAN CREEK PKWY STE 180 | | | OVERLAND PARK | KS | 66210 | | | TRADE | | | | | $15,000.00 |
| TUFIN SOFTWARE NORTH AMERICA INC | 15 NEW ENGLAND EXECUTIVE | | | BURLINGTON | MA | 01803 | | | TRADE | | | | | $63,230.51 |
| TUTELAM STREGTGY CONSULTANTS PVT | NO 1054 2ND FLOOR 7TH MAIN | | | BANGALORE | 10 | 560034 | INDIA | | TRADE | | | | | $3,802.00 |
| TUV RHEINLAND TAIWAN LTD | 11F NO 758 SEC 4 BADE RD | | | TAIPEI | 105 | TAIWAN | | | TRADE | X | | | | $15.65 |
| TYCO ELECTRONICS | PO BOX 731225 | | | DALLAS | TX | 75373-1225 | | | TRADE | | | | | $3,241.60 |
| TYCO ELECTRONICS | 470 FRIENDSHIP ROAD | | | HARRISBURG | PA | 17111 | | | TRADE | | | | | $10,950.00 |
| U S PATENT AND TRADEMARK OFFICE | P O BOX 979065 | | | SAINT LOUIS | MO | 63197-9000 | | | TRADE | | | | | $10,000.00 |
| UBIQUITY SOFTWARE CORP | 350 MOUNT KEMBLE AVENUE | | | MORRISTOWN | NJ | 07960 | | | VARIOUS DATES; INTERCOMPANY NOTES PAYABLE | | | | | $3,932,673.66 |
| UNICOM SYSTEMS INC | 15535 SAN FERNANDO MISSION BLVD | | | MISSION HILLS | CA | 91345 | | | TRADE | | | | | $1,552.50 |
| UNILOC LUXEMBOURG, SA | 15, RUE EDWARD STEICHEN | | | LUXEMBOURG | | 2540 | LUXEMBOURG | | LITIGATION | X | X | X | | UNKNOWN |
| UNILOC USA | LEGACY TOWN CENTER I | SUITE 380 | 7160 DALLAS PARKWAY | PLANO | TX | 75024 | | | LITIGATION | X | X | X | | UNKNOWN |
| UNITED MECHANICAL INC | 2185 OAKLAND ROAD | | | SAN JOSE | CA | 95131 | | | TRADE | | | | | $24,390.70 |
| VERIKRAFT LLC | 530 LAWRENCE EXPRESSWAY 395 | | | SUNNYVALE | CA | 94085-4014 | | | TRADE | X | | | | $76,000.00 |
| VERINT AMERICAS INC | PO BOX 905642 | | | CHARLOTTE | NC | 28290-5642 | | | TRADE | | | | | $2,140,564.87 |
| VERINT SYSTEMS INC | P O BOX 905590 | | | CHARLOTTE | NC | 28290-5590 | | | TRADE | X | | | | $410,764.86 |
| VERIZON 15043 ALBANY | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | | | UTILITY | | | | | $416,688.72 |
| VERIZON 15124 ALBANY | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | | | UTILITY | | | | | $266.09 |
| VERIZON 371392 PITTSBURGH | PO BOX 660794 | | | DALLAS | TX | 75266-0794 | | | UTILITY | | | | | $1,936.78 |
| VERIZON 371873 PITTSBURGH | PO BOX 660794 | | | DALLAS | TX | 75266 | | | UTILITY | | | | | $1,920.50 |
| VERIZON 920041 DALLAS | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | | | UTILITY | | | | | $420.38 |
| VERIZON BUSINESS | PO BOX 660794 | | | DALLAS | TX | 75266-0794 | | | UTILITY | | | | | $177,043.45 |
| VERIZON COMMUNICATIONS INDIA | RADISSON COMMERCIAL PLAZA | | | NEW DELHI | 30 | 110037 | INDIA | | UTILITY | | | | | $46,994.33 |
| VERIZON COMMUNICATIONS SINGAPORE | 10 COLYER QUAY 16 01 OCEAN | | | SINGAPORE | SG | 049315 | SINGAPORE | | UTILITY | | | | | $53,933.83 |
| VERIZON WIRELESS | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | | | UTILITY | | | | | $31,070.07 |
| VERTEX INC | LOCKBOX NO 25528 | | | CHICAGO | IL | 60673-1255 | | | TRADE | | | | | $286,553.73 |
| VERTICURL LLC | 4426 HUGH HOWELL ROAD | | | TUCKER | GA | 30084 | | | TRADE | | | | | $22,000.00 |
| VESPER GROUP | 1906 HUNTINGTON AVENUE | | | OKLAHOMA CITY | OK | 73116 | | | TRADE | | | | | $18,322.58 |
| VIRNETX | 308 DORLA CT. | | | ZEPHYR COVE | NV | 89448 | | | LITIGATION | X | X | X | | UNKNOWN |
| VMWARE INTERNATIONAL LIMITED | PARNELL HOUSE BARRACK SQUARE | | | CO CORK | | | IRELAND | | TRADE | X | | | | $339,755.00 |
| VOLTMOBII LLC | 1 EGERSKAYA STR | | | MOSCOW | | 107014 | RUSSIA | | TRADE | | | | | $6,000.00 |
| VOWINKEL.TV | 1450 HAWTHORN DR | | | EASTON | PA | 18040 | | | TRADE | | | | | $1,000.00 |
| VPNET TECHNOLOGIES INC (PARENT) | 1209 ORANGE STREET | | | WILMINTON | DE | 19801 | | | VARIOUS DATES; INTERCOMPANY ACCOUNTS PAYABLE | | | | | $346,804.29 |
| VPNET TECHNOLOGIES INC (PARENT) | 1209 ORANGE STREET | | | WILMINTON | DE | 19801 | | | VARIOUS DATES; INTERCOMPANY NOTES PAYABLE | | | | | $16,188,201.36 |
| VTI SECURITY INTEGRATIONS | 401 WEST TRAVELERS TRAIL | | | BURNSVILLE | MN | 55337 | | | TRADE | | | | | $14,268.31 |
| WALKER INFORMATION INC | PO BOX 663756 | | | INDIANAPOLIS | IN | 46266 | | | TRADE | | | | | $310,710.69 |
| WATTENMAKER,ALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | LITIGATION | X | X | X | | UNKNOWN |
| WATTS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | LITIGATION | X | X | X | | UNKNOWN |
| WEBFILINGS | 2900 UNIVERSITY BLVD | | | AMES | IA | 50010 | | | TRADE | | | | | $10,421.01 |
| WEBKLIPPER TECHNOLOGIES | F 117 SHAGUN ARCADE FILM CITY RD | | | MUMBAI | 13 | 400063 | INDIA | | TRADE | | | | | $23,625.00 |
| WEBTRENDS INC | 851 SW 6TH AVE SUITE 1600 | | | PORTLAND | OR | 97204 | | | TRADE | | | | | $84,762.87 |
| WELLS REIT II 80 M STREET, LLC. | 80 M STREET | | | WASHINGTON, DC | DC | 20003 | | | VARIOUS DATES; OFFICE LEASE | X | X | | | UNKNOWN |
| WEST PUBLISHING CORPORATION | 155 108TH AVE NE SUITE 650 | | | BELLEVUE | WA | 98004 | | | TRADE | | | | | $45,468.43 |
| WETRO LAN LLC | 3400 SILVERSTONE DRIVE | SUITE 191-D | | PLANO | TX | 75023 | | | LITIGATION | X | X | X | | UNKNOWN |
| WEXFORD STRATEGIES | C O KEVIN DOYLE PO BOX 24897 | | | JACKSONVILLE | FL | 32241-4897 | | | TRADE | | | | | $30,693.55 |
| WILLENE JACKSON ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | LITIGATION | X | X | X | | UNKNOWN |
| WILLIAM AND ELISA SEEMILLER | C/O BELLUCK & FOX LLP | 546 FIFTH AVENUE | 4TH FLOOR | NEW YORK | NY | 10036 | | | LITIGATION | X | X | X | | UNKNOWN |
| WILLIAMS, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | LITIGATION | X | X | X | | UNKNOWN |
| WILLIS TOWERS WATSON | 2929 CAMPUS DRIVE SUITE 400 | | | SAN MATEO | CA | 94403 | | | TRADE | X | | | | $10,736.64 |
| WINSHUTTLE LLC | 20021 AVENUE NO 120 STE 101 | | | BOTHELL | WA | 98011 | | | TRADE | X | | | | $827,129.25 |
| WINTHROP UNIVERSITY HOSPITAL ASSN | 290 OLD COUNTRY ROAD SUITE 22 | | | MINEOLA | NY | 11501 | | | TRADE | | | | | $3,000.00 |
| WIPRO LIMITED | 2 TOWER CENTER BLVD | #2200 | | EAST BRUNSWICK | NJ | 08816 | | | LITIGATION | X | X | X | | UNKNOWN |
| WIPRO LTD | DODDAKANNELLI SARJAPUR RD | | | BANGALORE | | 560035 | INDIA | | TRADE | X | | | | $152,546.92 |
| WIPRO TECHNOLOGIES | 2 TOWER CENTER, 11TH FLOOR | | | EAST BRUNSWICK | NJ | 08816 | | | TRADE | X | | | | $336,000.00 |
| WISTRON CORPORATION | NO. 5 HSIN-ANN ROAD HSIN CHU | | | HSIN CHU | | 300 | TAIWAN | | TRADE | X | | | | $102,864.00 |
| WISTRON CORPORATION | 5, HSIN-ANN RD | | | HSINCHU | | 300 | TAIWAN | | TRADE | X | | | | $129,642.48 |
| WISTRON CORPORATION | 21F 88 SEC 1 HSIN TAI WU ROAD | | | TAIPEI HSEIN | | 221 | | | TRADE | X | | | | $56,311.07 |
| WISTRON CORPORATION   USD | 21F, 88, SEC 1, HSIN TAI WU RD | | | HSICHIH | | | TAIWAN | | TRADE | X | | | | $594,322.78 |
| WISTRON INFOCOMM TECHNOLOGY AMERICA | PO BOX 370307 | | | EL PASO | TX | 79937 | | | TRADE | X | | | | $822,177.21 |
| WISTRON INFOCOMM TECHNOLOGY AMERICA | 800 PARKER SQUARE STE 285A | | | FLOWER MOUND | TX | 75028 | | | TRADE | X | | | | $7,826,042.23 |

In re BCBG Max Azria Global Holdings, LLC

Schedule E/F: Part 2 Creditors Who Have Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WISTRON INFOCOMM TECHNOLOGY CORP | 800 PARKER SQUARE SUITE 285A | | | FLOWER MOUND | TX | 75028 | | | TRADE | X | | | | $617,237.08 |
| WORLD 50 INC | DEPT AT 952786 | | | ATLANTA | GA | 30349-5563 | | | TRADE | | | | | $6,805.56 |
| WORLD WIDE TECHNOLOGY INC | 60 WELDON PARKWAY | | | MARYLAND HEIGHTS | MO | 63043 | | | TRADE | X | | | | $663,172.47 |
| WORLD WIDE TECHNOLOGY INC | 60 WELDON PARKWAY | | | MARYLAND HEIGHTS | MO | 63043 | | | TRADE | X | | | | $4,652.04 |
| WORLDATA INFOCENTER INC | 3000 N. MILITARY TRAIL | | | BOCA RATON | FL | 33431 | | | TRADE | | | | | $28,325.00 |
| WRC PROPERTIES, INC. | 1000 NW 57TH COURT 4TH FLOOR | | | MIAMI | FL | 33126 | | | VARIOUS DATES; OFFICE LEASE | X | X | | | UNKNOWN |
| XIANG MA | 16 BRIDLE COURT | | | SOMERSET | NJ | 08873 | | | TRADE | | | | | $14.25 |
| XIRRUS INC | 2101 CORPORATE CENTER DRIVE | | | THOUSAND OAKS | CA | 91320 | | | TRADE | X | | | | $676,115.88 |
| XIRRUS INC | 2101 CORPORATE CENTER DRIVE | | | THOUSAND OAKS | CA | 91320 | | | TRADE | X | | | | $10,658.91 |
| XORLABS LLC | 9261 BLUE SPRUCE LANE NIWOT | | | NIWOT | CO | 80503 | | | TRADE | | | | | $41,671.89 |
| XTIVIA INC | 5602 S NEVADA STREET | | | LITTLETON | CO | 80120 | | | TRADE | | | | | $154,500.00 |
| ZIFT SOLUTIONS INC | 4601 CREEKSTONE DRIVE STE 280 | | | DURHAM | NC | 27703 | | | TRADE | | | | | $5,500.00 |
| | | | | | | | | | | | | | TOTAL: | $1,608,153,361.83 |

**Fill in this information to identify the case:**

Debtor name    **Avaya, Inc.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **17-10089**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1.    State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | **See Schedule G Attachment** |

In re Avaya Inc.
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Avaya Holdings Limited | Victoria Hall | 11 Victoria Street | | Hamilton | | HM11 | Bermuda | Comfort Letter issued June 2016 to Avaya Holdings Limted |
| Avaya International Sales Ltd | 25-29 Mervue Business Park | | | Galway | | | Ireland | Comfort Letter issued December 2015 to Avaya International Sales |
| Avaya France SAS | Immeuble Central Park | 9 Rue Maurice Mallett, 92 130 | | Issy les Moulineaux Cedex | | 92445 | France | Comfort Letter issued March 2016 to Avaya France SAS |
| Avaya Italia SpA | Via Nazario Sauro 38 | Sesto San Giovanni | | Milan | | 20099 | Italy | Comfort Letter issued April 2016 to Avaya Italia SpA |
| Avaya International Sales Ltd (German subs) | 25-29 Mervue Business Park | | | Galway | | | Ireland | Comfort Letter issued January 2015 to Avaya International Sales Ltd |
| Avaya International Sales Ltd (German subs) | 25-29 Mervue Business Park | | | Galway | | | Ireland | Comfort Letter issued December 2015 to Avaya International Sales |
| Avaya New Zealand Limited | Part Level 9, Telco Building | 16 Kingston Street | | Auckland | | 1010 | New Zealand | Comfort Letter issued March 2016 to Avaya New Zealand |
| Avaya Capital Ireland | 25-29 Mervue Business Park | | | Galway | | | Ireland | Comfort Letter issued April 2016 to Avaya Capital Ireland |
| Avaya International Enterprises Ltd | 99 rue de bonnevoie | | | Luxembourg | | 1260 | Luxembourg | Comfort Letter issued November 2015 to Avaya International Enterprises Ltd |
| Avaya International Enterprises Ltd | 99 rue de bonnevoie | | | Luxembourg | | 1260 | Luxembourg | Comfort Letter issued February 2015 to Avaya International Enterprises Ltd |
| 10-30 South Wacker, LP | Attn: President or General Counsel | 30 South Wacker | | Chicago | IL | 60606 | | Real Property Lease, dated or effective as of March 20, 2014 |
| 1250 Conn Ave OBC, LLC | Attn: President or General Counsel | 1250 Connecticut Ave. NW | | Washington | DC | 20036 | | Real Property Lease, dated or effective as of March 1, 2016 |
| 3 Peaks Consulting, LLC | Attn: President or General Counsel | PO Box 773714 | | Steamboat Springs | CO | 80477 | | Master Services Agreement, dated or effective as of April 1, 2009 |
| 3911764 Canada Inc. d/b/a Design Interpretive Inc. | Attn: President or General Counsel | 1309 Carling Avenue | | Ottawa | ON | K1Z 7L3 | Canada | Master Services Agreement, dated or effective as of July 23, 2010 |
| 445 Hutchinson LP | Attn: President or General Counsel | 445 Hutchinson Avenue | | Columbus | OH | 43235 | | Real Property Lease, dated or effective as of February 1, 2016 |
| 911 ETC, Inc. | Attn: Acct Mgr. | 15655 W. Roosevelt Street | | Goodyear | AZ | 85338 | | Master Services Agreement, dated or effective as of January 13, 2014 |
| A.L. Electronics Ltd. | Attn: President or General Counsel | 24 Giron Abraham St. | | Yehud | | | Israel | Turn Key Agreement, dated or effective as of July 1, 2007 |
| Accenture LLP | Attn: W. Mark Allen | 300 Campus Drive | | Florham Park | NJ | 07932 | | Master Services Agreement, dated or effective as of January 1, 2009 |
| Access Systems Americas, Inc. | Attn: President or General Counsel | 1188 East Arques Avenue | | Sunnyvale | CA | 94085 | | Adoption Agreement to Option Agreement for ZebOS Development Software Source Code for Hardware OEMs, August 12, 2010 |
| Accuvant, Inc. | Attn: Legal Dept. | 1125 17th Street, Suite 1700 | | Denver | CO | 80202 | | Master Subcontractor Agreement for Supply of Services, dated or effective as of March 15, 2011 |
| Aceva Technologies, Inc. | Attn: President or General Counsel | 1810 Gatway Drive | Suite 360 | San Mateo | CA | 94404 | | Software License Agreement, dated or effective as of November 30, 2004 |
| Aceyus, Inc. | Attn: President or General Counsel | 10700 Sikes Place | Suite 240 | Charlotte | NC | 28277 | | Software Resale Agreement, dated or effective as of August 1, 2014 |
| Acme Packet, Inc. | Attn: President or General Counsel | 71 Third Avenue | | Burlington | MA | 01083 | | End User Agreement, dated or effective as of February 15, 2006 |
| Acronis International GmbH | Attn: President or General Counsel | Acronis International GmbH | Rheinweg 9 | Schaffhausen | | 8200 | Switzerland | Software License Agreement, dated or effective as of September 13, 2012 |
| Acronis International GmbH | Attn: President or General Counsel | Rheinweg 9 | | Schaffhausen | | 8200 | Switzerland | Software License Agreement, dated or effective as of September 13, 2012 |
| ADP, Inc. | Attn: General Manager | 10407 Centurion Parkway North | | Jacksonville | FL | 32256 | | Sixth Amendment to Annex Z-1 of the National Account Services Agreement, April 19, 2012 |
| ADP, LLC | Attn: President or General Counsel | 400 W. Covina Blvd. | MS 208 | San Dimas | CA | 91773 | | Ninth Amendment to Master Services Agreement, dated or effective as of April 6, 2015 |
| Adtech Global Solutions (UK) Limited | Attn: President or General Counsel | The Granary, Bridge Farm | Reading Road, Aborfield | Reading | | RG2 9HT | United Kingdom | First Amendment for Renewal of Master Subcontractor Agreement, July 11, 2016 |

In re Avaya Inc.
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Adtech Global Solutions, Inc. | Attn: President or General Counsel | 1880 McFarland Parkway | Suite 100 | Alpharetta | GA | 30005 | | First Amendment for Renewal of Master Subcontractor Agreement, July 11, 2016 |
| Adtech Global Solutions, Inc. | Attn: Associate Director, Business & Legal Affairs | 1880 McFarland Parkway | Suite 100 | Alpharetta | GA | 30005 | | Participation Agreement to the EMEA Master Subcontractor Agreement for Supply of Services, dated or effective as of January 15, 2015 |
| Advanced Software Systems, Inc. | Attn: President or General Counsel | 22866 Shaw Road | | Sterling | VA | 20166 | | Master Subcontractor Agreement for Supply of Services, dated or effective as of February 1, 2012 |
| ADVIZOR Solutions, Inc. | Attn: President or General Counsel | 1333 Butterfield Rd., Suite 280 | | Downers Grove | IL | 60515 | | Sixth Amendment to Software License Agreement, October 1, 2015 |
| AE40 Ltd. | Attn: CEO | 13 Hasadna St. | Raanana Industrial Park , POB 2404 | Ra'anana | | | Israel | Agreement Subject to Cooperation and Project Funding Agreement between Israel-United States Binational Industrial Research and Development Foundation, April 4, 2007 |
| AE40 Ltd. | Attn: CEO | 13 Hasadna St. | Raanana Industrial Park , POB 2404 | Ra'anana | | | Israel | Statement of Work for Branch Office Voice Portal Product Development |
| Aetna Life Insurance Company | Attn: David Van Houtte, VP of sales | Healthagen LLC/ Well Match | 350 Madison Ave. 16th Floor | New York | NY | 10017-5516 | | Administrative Services Amendment to Reinsurance Contribution Services Letter Agreement, August 31, 2016 |
| Agile Software Limited | Attn: Steve Shaw | 10 Constellation Drive | Mairangi Bay | Auckland | | | New Zealand | OEM Master License Agreement, dated or effective as of March 1, 2003 |
| Agitar Software, Inc. | Attn: Mr. Robert Foery | 1350 Villa St. | | Mountain View | CA | 94041 | | License of Management Dashboard Software and Procurement of Related Services, dated or effective as of October 26, 2006 |
| Agitar Software, Inc. | Attn: Mr. Robert Foery | 1350 Villa St. | | Mountain View | CA | 94041 | | Licensing of Agitator and Management Dashboard Software and Procurement of Related Services Agreement, dated or effective as of June 30, 2005 |
| Agitar Software, Inc. | Attn: Mr. Robert Foery | 1350 Villa St. | | Mountain View | CA | 94041 | | Software License Terms and Conditions - End User License Agreement , dated or effective as of June 30, 2005 |
| Agitar Software, Inc. | Attn: Mr. Robert Foery | 1350 Villa St. | | Mountain View | CA | 94041 | | Standard Terms and Conditions for Professional Services |
| Airband Communications | Attn: President or General Counsel | 14800 Landmark Blvd, Ste. 500 | | Dallas | TX | 75254 | | Service Order Form |
| Airband Communications | Attn: President or General Counsel | 14800 Landmark Blvd, Ste. 500 | | Dallas | TX | 75254 | | Service Order Form and General Terms and Conditions, dated or effective as of April 16, 2013 |
| AL Electronics, Ltd. | Attn: President or General Counsel | 24 Giron Abraham Street | | Yehud | | | Israel | Letter of Assignment to the Turn Key Agreement, July 1, 2007 |
| Alango Technologies | Attn: President or General Counsel | 2 Etgar St | PO Box 62 | Tirat Carmel | | 39100 | Israel | Global Non-Disclosure Agreement, dated or effective as of January 1, 2012 |
| Alcatel-Lucent USA Inc. | Attn: President or General Counsel | 8740 Lucent Blvd. | | Highlands Ranch | CO | 80126 | | Real Property Lease, dated or effective as of October 1, 2000 |
| Alcatel-Lucent USA Inc. | Attn: President or General Counsel | 8744 Lucent Blvd | | Highlands Ranch | CO | 80129 | | Real Property Lease, dated or effective as of October 1, 2000 |
| Alcatel-Lucent USA Inc. | Attn: President or General Counsel | 600-700 Mountain Avenue | Room: 3A-224 | Murray Hill | NJ | 07974 | | Amendment to Software License Agreement, January 1, 2012 |
| ALD Automotive | Attn: President or General Counsel | PL 194, Ohtolankatu | | Vantaa | | 4-01511 | Finland | Notice of Assignment pursuant to Asset Sale Agreement, December 7, 2009 |
| ALD Automotive Magyarorszag Kft | Attn: President or General Counsel | Vaci ut 76 | Adoszam | Budapest | | 1133 | Hungary | Maintenance Contract, dated or effective as of October 12, 2012 |
| ALITALIA - Compagnia Aerea Itlaiana S.p.A. | Attn: President or General Counsel | Piazza Almerico da Schio Pal RPU | | Fiumicino | | 0054 | Italy | Joint Corporate Incentive Agreement, dated or effective as of April 11, 2012 |
| Allgress, Inc. | Attn: Debbie Vargas | 111 Lindbergh Ave. Suite F | | Livermore | CA | 94551 | | Software License and Professional Services Agreement, dated or effective as of September 29, 2014 |

In re Aeropostale, Inc.
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Allgress, Inc. | Attn: Debbie Vargas | 111 Lindbergh Ave. Suite F | | Livermore | CA | 94551 | | Software License and Professional Services Agreement, dated or effective as of September 29, 2014 |
| AlliedBarton Security Services LLC | Attn: David Alito, Vice President General Manager | Eight Tower Bridge 161 Washington Street | Suite 600 | Conshohocken | PA | 19428 | | Corporate Security Services Master Service Agreement, dated or effective as of September 1, 2011 |
| Alphabet France | Attn: President or General Counsel | Le Gershwin 1 rue Arnold Schoenberg | | Guyancourt | | F-78286 | France | Notice of Assignment pursuant to Asset Sale Agreement, December 7, 2009 |
| Altera Corporation | Attn: President or General Counsel | 101 Innovation Drive | | San Jose | CA | 95134 | | IP Core License Agreement, dated or effective as of May 8, 2014 |
| Alvarez & Marsal Business Consulting, LLC | Attn: President or General Counsel | Monarch Tower | 8424 Peachtree Road NE, Suite 1500 | Atlanta | GA | 30326 | | Statement of Work to Professional Services Operational Improvement, dated or effective as of April 29, 2013 |
| Amanda Williams Communications, LLC | Attn: Amanda Williams | 804 Town Side Dr. | | Apex | NC | 27502 | | Communications Master Service Agreement, dated or effective as of November 18, 2014 |
| Amdocs Software Systems Limited | Attn: President or General Counsel | First Floor, Block S, Eastpoint Business Park | Clontarf | Dublin | | 3 | Ireland | Software License and Maintenance Services Agreement, dated or effective as of April 21, 2011 |
| American Airlines, Inc. | Attn: President or General Counsel | Corporate Travel Programs | 4255 Amon Carter Blvd. MD 4108 | Ft. Worth | TX | 76155 | | Corporate Discount Pricing Terms Agreement, dated or effective as of May 21, 2012 |
| American Express Travel Related Services Company, Inc. | Attn: Andrew J. McGraw, Vice President Corporate Travel Sales | 5000 Atrium Way | | Mt. Laurel | NJ | 08054 | | Multinational Business Travel Services Agreement, dated or effective as of January 23, 2004 |
| American Megatrends, Inc. | Attn: President or General Counsel | 5555 Oakbrook Parkway | Suite 200 | Norcross | GA | 30093 | | First Amendment to Software Licensing Agreement, March 19, 2013 |
| American Tel-A Systems, Inc. | Attn: Kevin Beale | 4800 Curtin Drive | | McFarland | WI | 53558 | | Software OEM and Resale Agreement, dated or effective as of November 30, 2012 |
| Angstrom Technical Solutions LLC | Attn: Ms. Tamie Wiese | 4991 S. Arbutus Street | | Morrison | CO | 80465 | | Software License Agreement, dated or effective as of January 10, 2005 |
| Angstrom Technical Solutions LLC | Attn: Ms. Tamie Wiese | 4991 S. Arbutus Street | | Morrison | CO | 80465 | | Maintenance Agreement for Aargus System Monitor Software, dated or effective as of January 10, 2005 |
| Anoma N.A. Corp. | Attn: President or General Counsel | 2920 East Mohawk Lane | Suite 108 | Phoenix | AZ | 85050 | | Global Non-Disclosure Agreement and General Conditions of Purchase of Materials, dated or effective as of June 9, 2010 |
| Anoma N.A. Corp. | Attn: President or General Counsel | 2920 East Mohawk Lane | Suite 108 | Phoenix | AZ | 85050 | | General Conditions of Purchase of Materials, dated or effective as of June 9, 2010 |
| Anybill Financial Services, Inc. | Attn: President or General Counsel | PO BOX 34781 | | Bethesda | MD | 20827 | | Master Services Agreement, dated or effective as of October 18, 2012 |
| AO Mt. Kemble LLC | Attn: President or General Counsel | 350 Mt. Kemble Avenue | | Morristown | NJ | 07960 | | Real Property Lease, dated or effective as of September 19, 2016 |
| Apex 7500/7590 Dobson Road L.L.C. | Attn: President or General Counsel | 7580 North Dobson Road | | Scottsdale | AZ | 85256 | | Real Property Lease, dated or effective as of May 30, 2015 |
| Apex Analytix, Inc. | Attn: Chief Financial Officer | 1501 Highwoods Boulevard | | Greensboro | NC | 27410 | | Software License and Professional Services Agreement, dated or effective as of January 6, 2011 |
| Apex Systems, LLC | Attn: Contracts Department | 4400 Cox Road | Suite 200 | Glen Allen | VA | 23060 | | Master Services Agreement, dated or effective as of November 1, 2015 |
| Apical Limited | Attn: President or General Counsel | 162-168 Regent Street | Suites 322-324 | London | | W1B5TD | United Kingdom | Global Non-Disclosure Agreement, dated or effective as of December 1, 2011 |
| Applied Language Solutions | Attn: John Dixon | Riverside Court | Huddersfield Road, Delph | Oldham | | OL3 5FZ | United Kingdom | Master Service Agreement, dated or effective as of August 1, 2010 |
| Aprimo, Inc | Attn: President or General Counsel | 900 E. 96th Street | Suite 400 | Indianapolis | IN | 46240 | | Software Subscription and Professional Service Agreement, dated or effective as of February 28, 2011 |

Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Apto Solutions, Inc. | Attn: Legal Department | 1910 MacArthur Blvd. | | Atlanta | GA | 30318 | | Remarketing Agreement, dated or effective as of January 9, 2008 |
| Apttus, Inc. | Attn: Steve Isaacs | 560 South Winchester Boulevard | | San Jose | CA | 95128 | | Service Subscription, Professional Services and Support Agreement, dated or effective as of March 31, 2009 |
| AR Solutions Corp. | Attn: Alejandro Recio, CO-Founder | 5880 Collins Ave. | | Miami Beach | FL | 33140 | | Master Services Agreement, dated or effective as of October 1, 2013 |
| Ariba, Inc. | Attn: President or General Counsel | 1585 Charleston Road | | Mountain View | CA | 94043 | | Software License and Services Agreement, dated or effective as of March 31, 2000 |
| Aricent Technologies Mauritius Ltd. | Attn: President or General Counsel | Temple Court-2 | Labourdonnais Street | Port Louis | | | Mauritius | Master Services Agreement , dated or effective as of August 4, 2010 |
| Arphic Technology Co., Ltd. | Attn: President or General Counsel | No. 285, Wenhua Rd. | Sec. 2, Banqiao Dist., | New Taipai City | | 22046 | Taiwan | Amendment to the Software OEM and Resale Agreement and Price Quotation, March 1, 2015 |
| Arphic Technology Co., Ltd. | Attn: Sales Specialist, Asian Pacific Area Division Business Department | 13 Floor - 1301, No. 88, Section 2 | Jungshiau E. Rd. | Taipei | | | Taiwan | Software OEM and Resale Agreement, dated or effective as of April 3, 2008 |
| Ascom (Sweden) AB Iron Mountain Intellectual Property Management, Inc. | Attn: President or General Counsel | Grimbodalen 2 | PO BOX 8783 | Goteborg | | SE 402 76 | Sweden | Three-Party Escrow Service Agreement, dated or effective as of August 29, 2008 |
| Ascom AB | Attn: President or General Counsel | SE-402 76 | | Goteborg | | | Sweden | Supply Agreement, dated or effective as of October 7, 2008 |
| Astec America LLC | Attn: President or General Counsel | 2900 S. Diablo Way | Suite 190 | Tempe | AZ | 85282 | | General Conditions of Purchase of Materials Adoption Agreement, dated or effective as of December 15, 2014 |
| AT&T | Attn: President or General Counsel | 208 S. Akard St. | | Dallas | TX | 75202 | | Customer Email Service Request for Local Access Service Components , dated or effective as of June 24, 2014 |
| AT&T Corp. | Attn: Rosana Appio | 340 Mt Kemble Ave | | Morristown | NJ | 07960 | | Managed Internet Service Addendum to Customer Agreement, dated or effective as of July 10, 2008 |
| AT&T Corp. | Attn: Gladys Brandow | 1444 E. Jericho TPKE | | Huntington | NY | 11743 | | AT&T Enterprise Hosting Pricing Schedule to the Agreement, July 20, 2016 |
| AT&T Corp. | Attn: Gladys Brandow | 1444 E Jericho Tpke | | Huntington | NY | 11743 | | Amended and Restated AT&T Bandwidth Services - Circuit Term Plan - Access to AT&T VPN Service Pricing Schedule Agreement, dated or effective as of December 3, 2014 |
| AT&T Corp. | Attn: Eric Beegle | 340 Mt Kemble Ave | | Morristown | NJ | 07960 | | AT&T Virtual Telecommunications Network Service Pricing Schedule to the Agreement, July 1, 2011 |
| AT&T Corp. | Attn: President or General Counsel | 1444 East Jericho Tpke. | | Huntington | NY | 11743 | | Amended and Restated Pricing Schedule to Master Agreement, October 31, 2014 |
| AT&T Corp. | Attn: Master Agreement Support Team | One AT&T Way | | Bedminster | NJ | 07921-0752 | | AT&T Enterprise Hosting Pricing Schedule, dated or effective as of July 19, 2016 |
| AT&T Corp. | Attn: Master Agreement Support Team | 55 Corporate Drive | | Bridgewater | NJ | 08807 | | Global Services Master Agreement for Software, dated or effective as of October 1, 2000 |
| AT&T Corporation | Attn: Master Agreement Support Team | One AT&T Way | | Bedminister | NJ | 07921 | | Addendum to Comprehensive Service Order Attachment for Managed Collaboration Service, June 26, 2008 |
| AT&T ILEC | Attn: Branch Manager | 1444 East Jericho Turnpike | | Huntington | NY | 11743 | | Intrastate Services Pricing Schedule Agreement, dated or effective as of June 26, 2014 |
| Attunity Inc. | Attn: President or General Counsel | 70 Blanchard Road | | Burlington | MA | 01803 | | Software License and Professional Services Agreement, dated or effective as of October 18, 2010 |
| AudioCodes, Inc. | Attn: President or General Counsel | 257 Turnpike Rd. | Ste. 320 | Southborough | MA | 01772-7919 | | ODM and Reseller Agreement for Software, dated or effective as of July 1, 2007 |

In re Avaya Inc.
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Audiosears Corporation | Attn: President or General Counsel | 2 South Street | | Stamford | NY | 12167 | | Non-Disclosure Agreement, dated or effective as of April 11, 2014 |
| Authoria, Inc. | Attn: Legal Department | 300 Fifth Avenue | | Waltham | MA | 02451 | | Subscription Services Agreement, dated or effective as of  August 11, 2009 |
| Authoria, Inc. | Attn: Sharon Levine | 300 Fifth Avenue | | Waltham | MA | 02451 | | Software License and Procurement of Related Services Agreement, dated or effective as of March 31, 2005 |
| Authoria, Inc. | Attn: President or General Counsel | 300 Fifth Avenue | | Waltham | MA | 02451 | | Software Support and Maintenance Agreement, dated or effective as of March 31, 2005 |
| Authoria, Inc. | Attn: President or General Counsel | 300 Fifth Avenue | | Waltham | MA | 02451 | | Non-Disclosure Agreement, dated or effective as of March 31, 2005 |
| Automatic Data Processing, Inc. | Attn: President | 5800 Windward Parkway | | Alpharetta | GA | 30005 | | Global Services Master Agreement for Software, dated or effective as of April 1, 2001 |
| Automatic Data Processing, Inc. | National Account Services | Attn: President | 5800 Windward Parkway | Alpharetta | GA | 30005 | | First Amendment to Annex 1 of the Global Master Services Agreement, April 14, 2004 |
| Automatic Data Processing, Inc. | Attn: President or General Counsel | One ADP Boulevard | | Roseland | NJ | 07068 | | Third Amendment to Master Services Agreement, July 1, 2006 |
| AvePoint, Inc. | 370 Campus Drive | 1st Floor, Suite 104 | | Somerset | NJ | 08873 | | Software License Agreement, dated or effective as of August 29, 2005 |
| Avis Budget Car Rental, LLC | Attn: President or General Counsel | 6 Sylvan Way | | Parsippany | NJ | 07054 | | Avis and Budget Worldwide Rate Agreement, dated or effective as of October 15, 2011 |
| AVI-SPL, Inc. | Attn: Chief Executive Officer | 6301 Benjamin Road | Suite 101 | Tampa | FL | 33624 | | Master Subcontractor Agreement for Supply of Services, dated or effective as of July 1, 2011 |
| Avistar Communications Corporation | Attn: Elias Murraymetzger, CFO | 1875 South Grant Street | 10th Floor | San Mateo | CA | 94402 | | Master Services Agreement, dated or effective as of March 1, 2011 |
| Avnet Applied Computing | Attn: Mr. Ken Bixler | 3011 South 52nd Street | | Tempe | AZ | 85282 | | Purchase Agreement |
| Avnet Computing Solutions, a division of Avnet, Inc. | Attn: Contracts Department | 8700 South Price Road | | Tempe | AZ | 85284 | | First through Third Amendments to the Agreement, March 23, 2005 |
| Avnet, Inc. | Attn: President or General Counsel | 3011 South 52nd Street | | Tempe | AZ | 85282 | | Nineteenth Amendment to Agreement, May 16, 2015 |
| Avocent Corporation | Attn: President or General Counsel | 4991 Corporate Drive | | Huntsville | AL | 35805 | | End-User License Agreement DSView Software Version 3.0, dated or effective as of March 9, 2006 |
| Avotus Corporation | Attn: President or General Counsel | 2361 Bristol Circle | | Oakville | ON | L6H 5S9 | Canada | Adoption Agreement and Non-Exclusive Software Agreement, dated or effective as of August 20, 2010 |
| Avotus Corporation | Attn: President or General Counsel | 2381 Bistrol Circle | | Oakville | ON | L6H 5S9 | Canada | Accession Agreement, dated or effective as of December 1, 2009 |
| Avotus Corporation | Attn: Legal Counsel | 2381 Bristol Circle | | Oakville | ON | L6H 5S9 | Canada | Software License Agreement, dated or effective as of May 16, 2003 |
| Avotus Corporation | Attn: President or General Counsel | 2381 Bistrol Circle | | Oakville | ON | L6H 5S9 | Canada | Release Settlement and Amendment Agreement, dated or effective as of October 30, 2003 |
| Avotus Corporation | Attn: President or General Counsel | 2381 Bistrol Circle | | Oakville | ON | L6H 5S9 | Canada | Non-Exclusive Software License Agreement, dated or effective as of May 23, 2003 |
| Avotus Corporation | Attn: President or General Counsel | 2425 Matheson Blvd. East | Suite 775 | Mississauga | ON | L4W 5K4 | Canada | Settlement and Mutual Release of Claims Agreement, dated or effective as of December 12, 2008 |
| AWS National Accounts, LLC | Attn: Offer, Development & Negotiation | P.O. Box 97061 | | Redmond | WA | 98073 | | AT&T Wireless Corporate Digital Advantage Agreement, dated or effective as of February 15, 2002 |
| Axeda Corporation | Attn: President or General Counsel | 25 Forbes Boulevard | Suite 3 | Foxboro | MA | 02035 | | Master Software License Agreement, dated or effective as of June 11, 2007 |
| Axeda Corporation | Attn: President or General Counsel | 25 Forbes Blvd. | | Foxboro | MA | 02035 | | Attachment A-4 for Products, Pricing, Contact Information Order under the Inbound Software License Agreement , July 24, 2008 |

5 of 44

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Axeda Corporation | Attn: Legal Department | 25 Forbes Blvd. | | Foxboro | MA | 02035 | | Software License Agreement, dated or effective as of July 24, 2008 |
| Axeda Corporation | Attn: Accounts Receivable | Axeda Finance Department | 25 Forbes Blvd. | Foxboro | MA | 02035 | | Attachment to Inbound Software License Agreement, September 2, 2014 |
| Azul Systems, Inc. | Attn: President or General Counsel | 1173 Borregas Ave | | Sunnyvale | CA | 94089 | | Non-Disclosure Agreement, dated or effective as of January 16, 2015 |
| Bandspeed Inc. | Attn: President or General Counsel | 1120 S. Capital of Texas Hwy | Building 3, Suite 220 | Austin | TX | 78746 | | Non-Disclosure Agreement, dated or effective as of October 11, 2013 |
| Baxter Planning Systems | Attn: Director of Client Relations | 7801 N. Capital of Texas Hwy. | Suite 250 | Austin | TX | 78731 | | Software Subscription and Professional Services Agreement, dated or effective as of December 17, 2012 |
| Baxter Planning Systems, Inc. | Attn: President or General Counsel | 7801 N. Capital of Texas Hwy. | | Austin | TX | 78731 | | First Amendment to Software Subscription and Professional Services Agreement, May 11, 2016 |
| bChannels | Attn: President or General Counsel | Sandringham House, Heritage Gate | | Sandy Lane West | Oxford | | United Kingdom | Statement of Work for Partner Marketing Helpdesk Pilot Program |
| bChannels, Ltd. | Attn: President or General Counsel | Sandringham House | East Point Business Park, Sandy Lane West | Oxford | | OX4 6LB | United Kingdom | Short Form Agreement for Goods and Services, dated or effective as of November 1, 2015 |
| BEA Systems Inc. | Attn: President or General Counsel | 2315 North First Street | | San Jose | CA | 95131 | | User Software License Agreement, dated or effective as of April 30, 2014 |
| Bear Mountain Software Inc. | Attn: Tom Dignan | 24652 Hawks Circle | | Evergreen | CO | 80439 | | Software License Agreement, dated or effective as of August 17, 1999 |
| Beijing Design Technology Co. Ltd. | Attn: President or General Counsel | NO 26 Jinyuan Road Daxing District | | Beijing 010 | | 102600 | China | General Conditions of Purchase of Materials, dated or effective as of January 1, 2011 |
| BETSOL | Attn: President or General Counsel | 1624 Market Sreet, Suite 202 | | Denver | CO | 80202 | | Statement of Work for Technical Onboarding Services pursuant to Master Service Agreement, June 1, 2016 |
| BETSOL LLC | Attn: President or General Counsel | 1624 Market Street, Suite 202 | | Denver | CO | 80202 | | Master Services Agreement, dated or effective as of June 3, 2013 |
| BETSOL LLC | Attn: Santhosh Sanyasi | 1624 Market Street, Suite 202 | | Denver | CO | 80202 | | Master Services Agreement, dated or effective as of June 3, 2013 |
| bitHeads, Inc. | Attn: President or General Counsel | 1309 Carling Avenue | | Ottawa | ON | K1Z 7L3 | Canada | Master Services Agreement, dated or effective as of August 1, 2010 |
| Bitstream Inc. | Attn: Legal Department | 245 First Street | | Cambridge | MA | 02142 | | License Agreement, dated or effective as of December 21, 2004 |
| Black Diamond Networks | Attn: Dylan Swanson | 23 Main Street | | Andover | MA | 01810 | | Master Service Agreement, dated or effective as of March 12, 2012 |
| Black Duck Software, Inc. | Attn: President or General Counsel | 8 New England Executive Park | | Burlington | MA | 01803 | | Third Amendment to Software License and Professional Services Agreement, December 15, 2014 |
| Black Duck Software, Inc. | Attn: Chief Financial Officer | 265 Winter Street | | Waltham | MA | 02451 | | Software License and Professional Services Agreement, dated or effective as of December 21, 2009 |
| BMC Software, Inc. | Attn: President or General Counsel | 2101 CityWest Boulevard | | Houston | TX | 77042-2827 | | Subscription Services Agreement, dated or effective as of December 31, 2013 |
| Boulder Logic | Attn: President | 4678 Lee Hill Drive | | Boulder | CO | 80302-9303 | | Master Services Agreement, dated or effective as of March 15, 2009 |
| Bristol Capital Inc. | Attn: President or General Counsel | 160 Summit Avenue | | Montvale | NJ | 07645 | | Master Subcontractor Agreement for Supply of Services, dated or effective as of September 1, 2012 |
| British telecommunications plc | Attn: President or General Counsel | 81 Newgate Street | | London | | EC1A 7AJ | United Kingdom | BT One Voice Port Service Customer Order Form and Agreement, dated or effective as of March 28, 2014 |
| Broadcom | Attn: President or General Counsel | 16215 Alton Parkway | | Irvine | CA | 92619 | | Software License Agreement, dated or effective as of November 17, 2005 |
| Broadcom Corporation | Attn: President or General Counsel | 16215 Alton Parkway | | Irvine | CA | 92619 | | Source Code License and Software Distribution Agreement, dated or effective as of December 16, 2003 |

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Broadcom Corporation | Attn: President or General Counsel | 5300 California  Avenue | | Irvine | CA | 92617 | | Adoption Agreement to Software License Agreement, August 16, 2010 |
| BT Americas Inc. | Attn: Russ Balm, Global Account Director | 350 Madison Avenue | | New York | NY | 10017 | | Country Participation Service Agreement, dated or effective as of April 14, 2003 |
| BT Americas Inc. | Attn: President or General Counsel | 350 Madison Avenue | | New York | NY | 10017 | | Non-Disclosure Agreement, dated or effective as of March 7, 2008 |
| Building V Associates L.P. | Attn: President or General Counsel | 12730 Fair Lakes Circle | | Fairfax | VA | 22033 | | Real Property Lease, dated or effective as of December 1, 2002 |
| Business Objects Software Limited | Attn: President or General Counsel | 1012-1014 Kingswood Avenue | Citywest Business Campus | Dublin | | 24 | Ireland | OEM License Agreement, dated or effective as of July 12, 2011 |
| Business Objects Software Limited | Attn: President or General Counsel | 1012-1014 Kingswood Avenue | Citywest Business Campus | Dublin | | 24 | Ireland | Third Addendum to OEM License Agreement, September 10, 2013 |
| CA, Inc. | Attn: President or General Counsel | One Computer Associated Plaza | | Islandia | NY | 11749 | | License Agreement for Software License and Maintenance Services, dated or effective as of May 8, 2007 |
| Cadence Design Systems (Ireland) Limited | Attn: President or General Counsel | | | | | | | FTA Software Order and Agreement, dated or effective as of August 7, 2015 |
| Cadence Design Systems, Inc. | Attn: Tom Stahley | 2655 Seely Avenue | | San Jose | CA | 95134 | | FTA Software Order and Agreement, dated or effective as of August 7, 2015 |
| CafeX Communications Inc. | Attn: CFO | 1040 Avenue of the Americas | 19th Floor | New York | NY | 10018 | | Master Services Agreement, dated or effective as of November 12, 2014 |
| CafeX Communications Inc. | Attn: SVP of Business Development | 1040 Avenue of the Americas | 19th Floor | New York | NY | 10018 | | Software OEM and Resale Agreement, dated or effective as of October 6, 2015 |
| Callidus Software Inc. | Attn: President or General Counsel | 6200 Stoneridge Mall Drive, Suite 500 | | Pleasanton | CA | 94558 | | Software Subscription And Professional Services Agreement, dated or effective as of February 13, 2012 |
| Callidus Software Inc. | Attn: President or General Counsel | 6200 Stoneridge Mall Drive, Suite 500 | | Pleasanton | CA | 94558 | | First Amendment to Order Form No. 1 (On-Demand Schedule 1) of Software Subscription and Professional Services Agreement, July 31, 2016 |
| Canadian Standards Association operating as CSA International | Attn: President or General Counsel | 178 Rexdale Boulevard | | Toronto | ON | M9W 1R3 | Canada | Product Service Agreement, dated or effective as of December 18, 2009 |
| Cartus Corporation | Attn: President or General Counsel | 40 Apple Ridge Road | | Danbury | CT | 06810 | | Amendatory Agreement to Master Services Agreement |
| CCH SureTax (SaaS) | Attn: President or General Counsel | 2700 Lake Cook Rd. | | Riverwoods | IL | 60015 | | Master Agreement, dated or effective as of July 20, 2012 |
| Cellco Partnership d/b/a Verizon Wireless | Attn: HQ Legal-Contract Administration | One Verizon Way | | Basking Ridge | NJ | 07920-1097 | | Verizon Wireless National Account Agreement, dated or effective as of September 19, 2011 |
| Cellco Partnership d/b/a Verizon Wireless | Attn: HQ Legal-Contract Administration | One Verizon Way | | Basking Ridge | NJ | 07920-1097 | | Letter of Agency for Third Party Point of Contact under Verizon Wireless Account Agreement, February 2, 2015 |
| CenterPoint Solutions, Inc. | Attn: President or General Counsel | 1331 17th Street | Suite 1030 | Denver | CO | 80202 | | Third Amendment to Agreement, dated or effective as of February 10, 2000 |
| Cenzic, Inc. | Attn: VP Finance | 455 El Camino Real | Suite 100 | Santa Clara | CA | 95050 | | Software License and Maintenance Services Agreement, dated or effective as of August 1, 2007 |
| Choice Logistics, Inc. | Attn: Mike Beck, Executive, VP and CFO | 1 Whitehall Street 12th Floor | | New York | NY | 10004 | | Purchase Agreement, dated or effective as of October 1, 2013 |
| Cincinnati Bell Technology Solutions Inc. | Attn: Steve Herman | 4600 Montgomery Road | Suite 400 | Cincinnati | OH | 45212 | | Master Services Agreement, dated or effective as of November 21, 2008 |
| Cisco Systems Capital Corporation | Attn: President or General Counsel | 7025-3 Kit Creek Road | M/S RTP3L/2 | Research Triangle Park | NC | 27709-4987 | | Installment Payment Agreement, dated or effective as of December 12, 2012 |
| Cisco Systems, Inc. | Attn: President or General Counsel | 170 West Tasman Drive | | San Jose | CA | 95134 | | Letter Agreement Regarding Special Terms for Email/Web Security Products, dated or effective as of December 12, 2012 |
| Citrix Systems, Inc. | Attn: President or General Counsel | 4988 Great American Pkwy | | Santa Clara | CA | 95054 | | Services Order and Agreement |

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Citrix Systems, Inc. | Attn: President or General Counsel | 851 W. Cypress Creek Road | | Fort Lauderdale | FL | 33309 | | Site License and Professional Services Agreement, dated or effective as of March 7, 2014 |
| Citrix Systems, Inc. | Attn: President or General Counsel | 851 West Cypress Creek Road | | Ft. Lauderdale | FL | 33309 | | ODM and Reseller Agreement Contract Number, dated or effective as of March 12, 2007 |
| Cloud Sherpas, Inc. | Attn: Project Manager | 3525 Piedmont Road | Building 8 Suite 710 | Atlanta | GA | 30305 | | Migration, Implementation and/or Maintenance Master Service Agreement, dated or effective as of December 9, 2014 |
| CMASS Limited | Attn: Managing Director | IFS Logistics Park | Seven Mile Straight | Antrim | | BT41 4QE | Northern Ireland | Manufacturing Service Agreement, dated or effective as of June 30, 2010 |
| CMASS Limited | Attn: President or General Counsel | IFS Logisitcs Park | Seven Mile Straight | Antrim | | BT41 4QE | Northern Ireland | Signature Agreement and Parental Guarantee, dated or effective as of June 30, 2010 |
| CMASS Limited | Attn: President or General Counsel | IFS Logistics Park | Seven Mile Straight | Antrim | | BT41 4QE | Northern Ireland | Second Amendment to Manufacturing Services Agreement |
| Codemesh, Inc. | Attn: President or General Counsel | 110 Ice Pond Road | | Carlisle | MA | 01741 | | Product License Agreement, dated or effective as of January 1, 2011 |
| Cognitus Consulting, LLC | Attn: Pat Sathi, Managing Partner | 1239 Concord Hunt Drive | | Brentwood | TN | 37027 | | Consulting Master Services Agreement, dated or effective as of August 19, 2013 |
| Cognizant Technology Solutions | Attn: President or General Counsel | 500 Frank W. Burr Blvd. | | Teaneck | NJ | 95054-1233 | | Sixth Amendment to Master Subcontractor Agreement, December 31, 2014 |
| Cognizant Technology Solutions | Attn: President or General Counsel | 500 Frank W. Burr Blvd. | | Teaneck | NJ | 07666 | | Sixth Amendment to Master Subcontractor Agreement, December 31, 2014 |
| Cognos Corporation | Attn: Vice President Partner Channels | 67 S. Bedford Street | | Burlington | MA | 01803 | | First Amendment to OEM Sublicense and Distribution Agreement, March 31, 2003 |
| Cognos Corporation | Attn: Vice President Partner Channels | 67 S. Bedford Street | | Burlington | MA | 01803 | | OEM Sublicense and Distribution Agreement, dated or effective as of September 16, 2002 |
| Collins McNicholas Recruitment & HR Services Group Ltd | Attn: President or General Counsel | 3 Devon the Place Scescent | | Galway | IE | 1234 | Ireland | Frame Agreement for the Introduction of Permanent Staff, dated or effective as of August 1, 2011 |
| Comcast | Attn: President or General Counsel | 1701 JFK Boulevard 50th Floor | | Philadelphia | PA | 19103 | | Comcast Enterprise Services Sales Order Form, dated or effective as of September 12, 2014 |
| Comcast Cable Communications Management, LLC | Attn: President or General Counsel | 1701 JFK Boulevard 50th Floor | | Philadelphia | PA | 19103 | | Business Service Order Agreement |
| Communication Resources Inc. | Attn: Paul Leatherman | 1433 Highway 34 | Suite C5 | Farmingdale | NJ | 07727 | | Master Services Agreement, dated or effective as of March 14, 2012 |
| Communications Test Design, Inc. | Attn: President or General Counsel | 1373 Enterprise Drive | | West Chester | PA | 19380 | | Master Repair and Logistic Services Agreement, dated or effective as of February 1, 2016 |
| Communications Test Design, Inc. | Attn: President or General Counsel | 1373 Enterprise Drive | | West Chester | PA | 19380 | | Fourth Amendment to Authentic Avaya License Agreement, August 1, 2016 |
| Communications Test Design, Inc. | Attn: President or General Counsel | 1373 Enterprise Drive | | West Chester | PA | 19380 | | Authentic Avaya Brands License Agreement, dated or effective as of August 31, 2013 |
| Computer Patent Annuities North America, LLC | Attn: President or General Counsel | 225 Reinekers Lane | Suite 400 | Alexandria | VA | 22314 | | Amendment to the Software License Agreement for the Memotech 2004 IP Management System and the Support Maintenance Agreement, August 1, 2008 |
| Computer Sciences Corporation | Attn: President or General Counsel | 32605 W. 12 Mile Road, Suite 250 | | Farmington Hills | MI | 48334 | | Fifth Amendment to Master Services Agreement, June 15, 2012 |
| Computer Sciences Corporation | Attn: President or General Counsel | 32605 W. 12 Mile Road, Suite 250 | | Farmington Hills | MI | 48334 | | Eighth Amendment to Master Services Agreement, October 1, 2012 |
| Computer Sciences Corporation | Attn: President or General Counsel | 32605 W. 12 Mile Road, Suite 250 | | Farmington Hills | MI | 48334 | | Twenty Second Amendment to Master Services Agreement, December 1, 2015 |

Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Computer Sciences Corporation | Attn: President or General Counsel | 32605 W. 12 Mile Road, Suite 250 | | Farmington Hills | MI | 48334 | | Twenty Third Amendment to Master Services Agreement, March 18, 2016 |
| Computer Sciences Corporation | Attn: President or General Counsel | 32605 W. 12 Mile Road, Suite 250 | | Farmington Hills | MI | 48334 | | Master Services Agreement for Information Technology Services, dated or effective as of February 28, 2011 |
| Concord Communications, Inc. | Attn: Mary Campopiano, Controller | 33 Boston Post Road, West | | Marlboro | MA | 01752 | | Software License Agreement |
| Concord Communications, Inc. | Attn: Mary Campopiano, Controller | 33 Boston Post Road, West | | Marlboro | MA | 01752 | | Company's "Software Evaluation" Agreement, dated or effective as of January 18, 1999 |
| Concur Technologies, Inc. | Attn: Christy Moore | 6222 185th Avenue NE | | Redmond | WA | 98052 | | General Agreement for the End Use License of Software, Technical Support and Maintenance, Training and Consulting Services |
| Concur Technologies, Inc. | Attn: President or General Counsel | 211 Mounty Airy Road | | Basking Ridge | NJ | 07920 | | Sales Order Form, Incorporated into the Software-as-a-Service Agreement, December 18, 2015 |
| Concur Technologies, Inc. | Attn: President or General Counsel | 601 108th Ave NE | Suite 1000 | Bellevue | WA | 98004 | | Sales Order Form incorporated into the Software-as-a-Service Agreement, dated or effective as of December 18, 2015 |
| Concur Technologies, Inc. | Attn: Chief Legal Officer, Legal Department | 18400 NE Union Hill Road | | Redmond | WA | 98052 | | Software as a Service Agreement, dated or effective as of March 31, 2010 |
| Concur Technologies, Inc. | Attn: President or General Counsel | 6222 185ST AV NE | 6222 185st Ave. NE | Redmond | WA | 98052 | | Sales Order Form, dated or effective as of September 10, 2015 |
| Connect Communications Group Limited | Attn: President or General Counsel | Hertford House | 1 Cranwood Street | London | | EC1V 9QP | United Kingdom | Scope of Work for Enterprise Management Services to Frame Agreement , dated or effective as of June 1, 2012 |
| Connect IT | Attn: President or General Counsel | PO Box 114710 | | Dubai | | | United Arab Emirates | Agreement for the Supply of Contractual Staff, dated or effective as of January 8, 2009 |
| Connect Managed Services Ltd., (UK) | Attn: President or General Counsel | 4th Floor Chancellor House | | London | | E1W1YW | United Kingdom | Scope of Work to Barclays EMEA Agreement |
| CONNECTIS AG | Attn: President or General Counsel | Industriestrasse 50a | | Wallisellen | | 8304 | Switzerland | Accession Agreement, dated or effective as of December 2, 2009 |
| Consort France | Attn: President or General Counsel | 131 Avenue Charles de Gaulle | | Neuilly sur Seine | | 92200 | France | Sub-Contracting Agreement, dated or effective as of July 6, 2011 |
| Control Software International Distribution B.V. | Attn: President or General Counsel | Houter-ven 17 | | Horn | | | The Netherlands | Software License Contract, dated or effective as of July 20, 2005 |
| Convergys Customer Management Group, Inc. | Attn: Legal Department | 201 East Fourth Street | | Cincinnati | OH | 45202 | | Masters Services Agreement, dated or effective as of July 1, 2011 |
| Convergys Customer Management Group, Inc. | Attn: President or General Counsel | 201 East 4th Street | | Cincinnati | OH | 45202-4206 | | Third Amendment to Master Services Agreement, October 1, 2015 |
| Convergys Customer Management Group, Inc. | Attn: President, Employee Care | 8000 Baymeadows Ways | | Jacksonville | FL | 32256 | | Customer Care Services Global Employee Services Agreement, dated or effective as of January 1, 2002 |
| Conversive, Inc. | Attn: Robert Williams, Chairman and CEO | 5137 Clareton Dr., Suite 200 | | Agoura Hills | CA | 91301 | | Software Subscription and Professional Services Agreement, dated or effective as of February 24, 2012 |
| Conveyant Systems Inc. | Attn: President or General Counsel | 3002 Dow Avenue, Suite 314 | | Tustin | CA | 92780 | | Non-Disclosure Agreement, dated or effective as of September 8, 2014 |
| Conveyant Systems Inc. | Attn: Becky Allen, Corp Sec | 1901 Carnegie Avenue, Suite L | | Santa Ana | CA | 92705 | | Software OEM and Resale Agreement, dated or effective as of January 1, 2011 |
| Conveyant Systems Inc. | Attn: President or General Counsel | 1901 Carnegie Avenue, Suite L | | Santa Ana | CA | 92705 | | First Amendment to Software OEM and Resale Agreement, December 11, 2012 |
| CoreMatrix Systems LLC | Attn: President or General Counsel | 125 Half Mile Road, Suite 200 | | Red Bank | NJ | 07701 | | Master Services Agreement, dated or effective as of January 24, 2011 |
| Corptax, LLC | Attn: Legal Department | 1751 Lake Cook Road | Suite 200 | Deerfield | IL | 60015 | | Shared Application Service Provider Agreement, dated or effective as of October 30, 2006 |

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Corptax, LLC | Attn: President or General Counsel | 21550 Oxnard Street | Suite 1100 | Woodland Hills | CA | 91367 | | Software License Agreement |
| CounterPath Corporation | Attn: President or General Counsel | 505 Burrard Street | Box 95 | Vancouver | BC | V7X 1M3 | Canada | Adoption Agreement to Software License Agreements, dated or effective as of September 14, 2010 |
| CounterPath Corporation | Attn: President or General Counsel | 505 Burrard Street | Box 95 | Vancouver | BC | V7X 1M3 | Canada | Software OEM and Resale Agreement, dated or effective as of March 5, 2010 |
| CounterPath Corporation | Attn: President or General Counsel | 505 Burrard Street | | Vancouver | BC | V7X 1M3 | Canada | Software License Agreement, dated or effective as of December 19, 2007 |
| CounterPath Corporation | Attn: President or General Counsel | 505 Burrard Street | | Vancouver | BC | V7X 1M3 | Canada | Confidentiality and Intellectual Property Agreement and Acknowledgement |
| Coupa Software Inc. | Attn: Legal Department | 1855 S. Grant St. | | San Mateo | CA | 94402 | | Software as a Service Subscription and Professional Services Agreement, dated or effective as of September 18, 2014 |
| Covast Services Corporation | Attn: Dawn Liistro, Operations Manager | 3340 Peachtree Road, NE | Suite 1800 | Atlanta | GA | 30326 | | Software License and Professional Services Agreement, dated or effective as of October 14, 2010 |
| Covergence, Inc. | Attn: President or General Counsel | One Clock Tower Place | Suite 200 | Maynard | MA | 01754 | | Electronic Purchase Agreement |
| Coverity, Inc. | Attn: President or General Counsel | 185 Berry Street | | San Francisco | CA | 94107 | | Software License Agreement, dated or effective as of September 1, 2010 |
| Crane Worldwide Logistics LLC | Attn: Legal | 1500 Rankin Road | | Houston | TX | 77073 | | Transportation Service Agreement, dated or effective as of May 23, 2013 |
| CRMFusion Inc. | Attn: President or General Counsel | 14 Wolford Court | | Keswick | ON | L4P 0B1 | Canada | License Agreement for DemandTools, PeopleImport, dated or effective as of March 28, 2011 |
| Crowbird Technologies LLC | Attn: Catherine Bailey | 600 W. Hawthorn Street | | Louisville | CO | 80027 | | Master Services Agreement, dated or effective as of May 1, 2012 |
| Crystal Decisions, Inc. | Attn: President or General Counsel | 895 Emerson Street | | Palo Alto | CA | 94301 | | License Agreement for Software and Related Services, dated or effective as of June 3, 2003 |
| CSI Leasing, Inc. | Attn: President or General Counsel | 9990 Old Olive Street Road, Suite 101 | | Saint Louis | MO | 63141 | | Letter Agreement Regarding Notice and Acknowledgement of Assignment of Equipment Lease, dated or effective as of December 4, 2015 |
| CSI Leasing, Inc. | Attn: President or General Counsel | 9990 Old Olive Street Road, Suite 101 | | Saint Louis | MO | 63141 | | SmartTrack Schedule No. 2 to Master Lease Agreement, dated or effective as of December 1, 2015 |
| CSI Leasing, Inc. | Attn: President or General Counsel | 9990 Old Olive Street Road, Suite 101 | | Saint Louis | MO | 63141 | | Master Lease Agreement for Computer Equipment, dated or effective as of June 25, 2015 |
| CSU Industries | Attn: President or General Counsel | 395 Pearsall Ave. | | Cedarhurst | NY | 11516 | | Master Services Agreement for Telephone and Email Support, dated or effective as of October 1, 2009 |
| CSU Industries | Attn: President or General Counsel | 15 Hoover Street | | Inwood | NY | 11096 | | First Amendment to Master Services Agreement, October 14, 2014 |
| CTIntegrations | Attn: President or General Counsel | 2304 Zoa Dr. | | Cedar Park | TX | 78613 | | Master Subcontractor Agreement for Supply of Services, dated or effective as of November 28, 2012 |
| Current Analysis, Inc. | Attn: Tag Greason | 21335 Signall Hill Plaza, Suite 200 | | Sterling | VA | 20164 | | Master Services Agreement for Research Services, dated or effective as of September 28, 2007 |
| CyberTAN Technology, Inc. | Attn: President or General Counsel | 99 Park Avenue III | Science Park | Hsinchu | | 308 | Taiwan | Supplier Owned Inventory Term Sheet to Manufacturing Services Agreement, June 20, 2012 |
| CyberTAN Technology, Inc. | Attn: President or General Counsel | 99 Park Avenue III | Science Park | Hsinchu | | 308 | Taiwan | Manufacturing Services Agreement, dated or effective as of January 18, 2012 |
| CyberTAN Technology, Inc. | Attn: President or General Counsel | 99 Park Avenue III | Science Park | Hsinchu | | 308 | Taiwan | Second Amendment to Manufacturing Services Agreement, November 19, 2013 |

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| CyberTAN Technology, Inc. | Attn: President or General Counsel | 99 Park Avenue III | Science Park | Hsinchu | | 308 | Taiwan | Second Amendment to Supplier Owned Inventory Term Sheet, September 12, 2012 |
| Cypher, LLC | Attn: President or General Counsel | 10808 River Front Parkway | Suite 450 | South Jordan | UT | 84095 | | Non-Disclosure Agreement, dated or effective as of May 21, 2012 |
| CyrusOne Inc. | Attn: President or General Counsel | 4211 Southwest Freeway | | Houston | TX | 77027 | | Order Form pursuant to Master Service Agreement, November 17, 2014 |
| CyrusOne Inc. | Attn: Ronda Kirby | 4211 Southwest Freeway | | Houston | TX | 77027 | | Services Order Form and Agreement, dated or effective as of January 20, 2015 |
| DataCede Staffing | Attn: President or General Counsel | 200 Lanidex Plaza | | Parsippany | NJ | 07054 | | Master Services Agreement, dated or effective as of July 24, 2013 |
| Datapulse Limited | Attn: Office of the Controller | Progressive House | Turnhams Green Park, Pincents Lane | Tilehurst | Reading Berkshire | RG31 4UH | United Kingdom | Software Licensing and Resale Agreement, dated or effective as of September 11, 2010 |
| Delta Air Lines, Inc. | Attn: President or General Counsel | 1030 Delta Boulevard | Hartsfield Jackson International Airport | Atlanta | GA | 30320 | | Joint Corporate Incentive Agreement, dated or effective as of April 1, 2012 |
| Delta Networks Inc. | Attn: President or General Counsel | 186 Ruey Kuang Road | Neihu | Taipei | | 11491 | Taiwan | Adoption Agreement to OEM Purchase and Sales Agreement and Master Development Agreement, September 27, 2010 |
| Delta Networks Inc. | Attn: President or General Counsel | 186 Ruey Kuang Road | Neihu | Taipei | | 11491 | Taiwan | First Amendment to Adoption Agreement, February 21, 2014 |
| Delta Networks Inc. | Attn: President or General Counsel | 186 Ruey Kuang Road | Neihu | Taipei | | 11491 | Taiwan | Inventory Management Agreement, dated or effective as of June 30, 2014 |
| Delta Networks Inc. | Attn: Victor Cheng | 86 Ruey Kuang Road | | Taipei | | 114 | Taiwan | OEM Purchase and Sale Agreement, dated or effective as of September 2, 2002 |
| Delta Networks Inc. | Attn: President or General Counsel | No. 256 YangGuang St., Neihu | | Taipei | | 11491 | Taiwan | Non-Disclosure Agreement, dated or effective as of August 1, 2014 |
| Delta Networks Inc. | Attn: President or General Counsel | No. 256 YangGuang St., Neihu | | Taipei | | 11491 | Taiwan | Accession Agreement for Goods, Services and Software, December 2, 2009 |
| Delta Networks Internanional Limited-Macao Commercial Offshore | Attn: President or General Counsel | Flat Q, 17/F., Edificio Centro Com | Cheng Feng, 336-342 Alameda Dr. Carlos D' Assumpcao | | | | Macao | Settlement Agreement and Release, dated or effective as of December 15, 2011 |
| Delta Networks International Limited - Macao Commercial Offshore | Attn: President or General Counsel | Flat Q, 17/F., Edificio Centro Com | Cheng Feng, 336-342 Alameda Dr. Carlos D' Assumpcao | | | 11491 | Macao | First Amendment to Adoption Agreement, February 21, 2014 |
| Delta Networks International Limited - Macao Commercial Offshore | Attn: President or General Counsel | Flat Q, 17/F., Edificio Centro Com | Cheng Feng, 336-342 Alameda Dr. Carlos D' Assumpcao | | | 11491 | Macao | Inventory Management Agreement, dated or effective as of June 30, 2014 |
| Delta Networks International Limited - Macao Commercial Offshore ("DNIL") | Attn: President or General Counsel | Flat Q, 17/F., Edificio Centro Com | Cheng Feng, 336-342 Alameda Dr. Carlos D' Assumpcao | | | 11491 | Macao | Adoption Agreement to OEM Purchase and Sales Agreement and Master Development Agreement, September 27, 2010 |
| Delta Networks International Limited-Macao Commercial Offshore | Attn: President or General Counsel | Flat Q, 17/F., Edificio Centro Com | Cheng Feng, 336-342 Alameda Dr. Carlos D' Assumpcao | | | 11491 | Macao | Settlement Agreement and Release, dated or effective as of August 1, 2013 |
| Delta Networks, Inc. | Attn: President or General Counsel | 186 Ruey Kuang Rod | | Taipei | | 11491 | Taiwan | Settlement Agreement and Release, dated or effective as of August 1, 2013 |
| Deltek, Inc. | Attn: President or General Counsel | 2291 Oak Wood Drive | | Herndon | VA | 20171 | | License Agreement for Software and Maintenance/Support, dated or effective as of February 28, 2014 |
| DESI Telephone Labels, Inc. | Attn: Director of Contracts | 8100 NE St. Johns Rd. | Ste A-101 | Vancouver | WA | 98665 | | Authorized Reseller Agreement, dated or effective as of July 19, 2007 |
| Design Reactor, Inc | Attn: President or General Counsel | 695 Campbell Tech Parkway | Suite 250 | Santa Clara | CA | 95008 | | Statement of Work for Avaya Global Sales Conference, dated or effective as of October 11, 2013 |
| Design Reactor, Inc | Attn: President or General Counsel | 695 Campbell Tech Parkway | Suite 250 | Campbell | CA | 95008 | | Statement of Work for Design Services, dated or effective as of November 4, 2013 |

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Dialogic Corporation | Attn: President or General Counsel | 9800 Cavendish Blvd., 5th Floor | | Montreal | QC | HM4 2V9 | Canada | Accession Agreement for Goods, Services and Software, November 16, 2009 |
| Dialogic Corporation | Attn: Anthony Housefather, VP Legal | 9800 Cavendish Blvd., 5th Floor | | Montreal | QC | H4M 2V9 | Canada | Master Purchase and Sale Agreement for Software, dated or effective as of February 15, 2008 |
| Dialogic Inc. | Attn: President or General Counsel | 1504 McCarthy Boulevard | | Milpitas | CA | 95035-7405 | | Support Services Agreement, dated or effective as of December 19, 2012 |
| Digital BH 800, LLC | Attn: Property Manager | c/o Digital Realty Trust, L.P. | 1100 Space Park Drive, Suite 104 | Santa Clara | CA | 95054 | | Turn Key Flex Datacenter Lease for 2805 Lafayette Street, dated or effective as of June 30, 2014 |
| Digital Datavoice | Attn: Doug Nelson | 1210 Northland Drive, Suite 160 | | Mendota Heights | MN | 55120 | | Master Services Agreement, dated or effective as of March 16, 2013 |
| Dimension Data Commerce Centre Limited | Attn: Director, CFO Dimension Data Holdings plc | The Campus | 57 Sloane Street, Street & Main Road, Bryanston | Johannesburg | | 2191 | South Africa | Master Subcontractor Agreement for Supply of Services, dated or effective as of June 21, 2013 |
| Dimension Data Commerce Centre Limited | Attn: President or General Counsel | Falcon Cliff, Palace Road | | Douglas | Isle of Man | IM24LB | United Kingdom | First Amendment for Renewal of Master Subcontractor Agreement, June 22, 2014 |
| Direct Defense, Inc. | Attn: Jim Broome | 88 Inverness Circle East | #C-103 | Englewood | CO | 80112 | | First Amendment to Master Subcontractor Agreement for Supply of Services, July 23, 2015 |
| DirectDefense Inc. | Attn: Jim Broome | 88 Inverness Circle East | #C-103 | Englewood | CO | 80112 | | Master Subcontractor Agreement for Supply of Services, dated or effective as of July 23, 2014 |
| Dolphin IT-Project and Consulting Corporation | Attn: President or General Counsel | 1510 Fashion Island Blvd. | Suite 102 | San Mateo | CA | 94404 | | PBS Maintenance Services Agreement, dated or effective as of July 1, 2007 |
| Dongguan Chyaoxin Industry Co. Ltd. | Attn: President or General Counsel | B1 Block 4# | Yayao Industrial Estate, Huaide Zone, Humen Town | Dongguan | Guangdong | 523400 | China | General Conditions of Purchase of Materials Agreement, dated or effective as of December 10, 2014 |
| DrivenBI, LLC | Attn: Sheree Change | 221 E. Walnut Street | Suite 229 | Pasadena | CA | 91101 | | Software OEM and Resale Agreement, dated or effective as of September 3, 2010 |
| DSI Technology Escrow Services, Inc. | Attn: President or General Counsel | 1000 Stevenson CT | Ste 104 | Roselle | IL | 60172 | | Preferred Beneficiary Acceptance Form and Amendment , dated or effective as of December 12, 2004 |
| DSI Technology Escrow Services, Inc. | Attn: Client Services | 9625 Sky Park Court | Suite 202 | San Diego | CA | 92123 | | Master Preferred Escrow Agreement under Software OEM Agreement , 1 year with automatic renewal from year to year unless terminated. |
| DSP Group Ltd. | Attn: President or General Counsel | 5 Shenkar St. | | Herzeliya | | | Israel | General Conditions for Purchase of Materials, dated or effective as of May 5, 2015 |
| DSP Group Ltd. | Attn: President or General Counsel | 5 Shenkar St. | | Herzeliya | | | Israel | Rebate Agreement pursuant to General Conditions of Purchase of Materials, June 30, 2016 |
| DST Output West, LLC | Attn: President or General Counsel | 5220 Robert J. Mathews Parkway | | El Dorado Hills | CA | 95762 | | Twelfth Amendment to Statement Production Services Agreement, dated or effective as of June 1, 2012 |
| Earthlink Business | Attn: President or General Counsel | 2150 Holmgren Way | | Green Bay | WI | 54304 | | Customer Authorization Agreement, dated or effective as of September 16, 2014 |
| Earthlink Business | Attn: President or General Counsel | 2150 Holmgren Way | | Green Bay | WI | 54304 | | Addendum to Network Service Agreement, September 12, 2014 |
| Earthquakes Stadium, LLC | Attn: David Kaval, President | 451 El Camino Road | Suite 220 | Santa Clara | CA | 95050 | | Naming Rights Agreement, dated or effective as of November 6, 2014 |
| Easy Software Inc | Attn: President or General Counsel | 72 E. Swedesford Road | | Great Valley | PA | 19355 | | Purchase Agreement, dated or effective as of May 31, 2001 |
| Easy Software Inc | Attn: President or General Counsel | 72 E. Swedesford Road | | Great Valley | PA | 19355 | | Software Maintenance Contract, dated or effective as of May 31, 2001 |
| Ecteon, Inc. | Attn: President or General Counsel | 307 West 36th Street | | New York | NY | 10018 | | Contraxx Software Licensing Agreement, dated or effective as of October 31, 2002 |

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Edcor Data Services LLC | Attn: Chief Executive | 3310 W. Big Beaver Road | Suite 305 | Troy | MI | 48431 | | Services Agreement, dated or effective as of May 1, 2012 |
| Edcor Data Services LLC | Attn: Yvette Brooks | 3310 W. Big Beaver Road | Suite 305 | Troy | MI | 48431 | | Statement of Work for Tuition Administration Support Services, dated or effective as of May 1, 2012 |
| EdgeCast Networks, Inc. | Attn: President or General Counsel | 11620 Wilshire Blvd | Suite 101 | Los Angeles | CA | 90025 | | Adoption Agreement to Master Services Agreement, September 18, 2010 |
| Eight Tower Bridge Associates | Attn: President or General Counsel | 161 Washington Street | | Conshohocken | PA | 19428 | | Real Property Lease, dated or effective as of January 1, 2012 |
| EION International Inc. | Attn: Shanmugham Kalaichelvan, President | 32 Tennyson Drive | | Plainsboro | NJ | 08536-3011 | | Master Services Agreement, dated or effective as of July 25, 2011 |
| EION International, Inc. | Attn: President or General Counsel | 3240 East State Street EXT | | Hamilton | NJ | 08619 | | Second Amendment to Master Services Agreement, September 2, 2013 |
| Elegant Acquisition, LLC dba Elegant Packaging | Attn: President or General Counsel | 5253 W. Roosevelt Road | | Cicero | IL | 60804 | | Non-Disclosure Agreement, dated or effective as of November 19, 2014 |
| eLoyalty Corporation | Attn: President or General Counsel | 205 North Michigan Avenue | Suite 1500 | Chicago | IL | 60601 | | Software License Agreement m, dated or effective as of March 31, 2000 |
| Elron Software Inc. | Attn: Ray Boelig, President & CEO | 7 New England Executive Park | | Burlington | MA | 01803 | | Source Code License and Software Distribution Agreement, dated or effective as of November 16, 2001 |
| EMC Corporation | Attn: President or General Counsel | 176 South Street | | Hopkinton | MA | 01748 | | Adoption Agreement to Agreement of Purchase and Sale for Storage Equipment and Software, August 20, 2010 |
| EMC Corporation | Attn: President or General Counsel | 176 South Street | | Hopkinton | MA | 01748 | | Accession Agreement to Agreement for Purchase and Sale for Storage Equipment and Software, December 18, 2009 |
| EMC Corporation | Attn: President or General Counsel | 171 South Street | | Hopkinton | MA | 01748 | | Agreement of Purchase and Sale for Storage Equipment and Software, dated or effective as of March 16, 2000 |
| EMC Corporation | Attn: Channel Operations | 55 Constitution Boulevard | | Franklin | MA | 02038 | | Master Original Equipment Manufacturer Agreement, dated or effective as of March 1, 2013 |
| EMC Corporation | Attn: President or General Counsel | 176 South Street | | Hopkinton | MA | 01748 | | Basic Ordering Agreement, dated or effective as of August 8, 2003 |
| EMC Corporation | Attn: Office of the General Counsel | 176 South Street | | Hopkinton | MA | 01748 | | Master Supplier Services Agreement, dated or effective as of February 1, 2009 |
| Emerson Network Power | Attn: President or General Counsel | 2900 S. Diablo Way | Suite 190 | Tempe | AZ | 85282 | | General Conditions for Purchase of Materials, dated or effective as of February 18, 2011 |
| Empirix Inc. | Attn: Chief Financial Officer | 20 Crosby Drive | | Bedford | MA | 01730 | | License of Software and Procurement of Related Services, dated or effective as of November 30, 2005 |
| Empirix Inc. | Attn: CFO | 20 Crosby Drive | | Bedford | MA | 01730 | | Joint Offerings Testing Agreement, dated or effective as of November 14, 2006 |
| Empirix Inc. | Attn: Chief Financial Officer | 20 Crosby Drive | | Bedford | MA | 01730 | | Non-Exclusive Reseller Agreement, dated or effective as of September 10, 2009 |
| Empirix Inc. | Attn: Chief Financial Officer | 20 Crosby Drive | | Bedford | MA | 01730 | | Fifth Amendment for Renewal of Non-Exclusive Reseller Agreement |
| Entrust, Inc. | Attn: Legal Department | One Lincoln Centre | 5400 LBJ Freeway, Suite 1340 | Dallas | TX | 75240 | | Software License Agreement, dated or effective as of February 9, 2012 |
| Entrust, Inc. | Attn: President or General Counsel | Three Lincoln Centre | 5430 LBJ Freeway, Suite 1250 | Dallas | TX | 75240 | | First Amendment to Software License Agreement, April 20, 2015 |
| Entrust, Inc. | Attn: Legal Department | One Lincoln Centre | 5400 LBJ Freeway, Suite 1340 | Dallas | TX | 75240 | | Software License Agreement, dated or effective as of February 9, 2012 |

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Environmental & Occupational Risk Management, Inc. | Attn: Susan Mazzarella, Managing Principal | 4 North Second Street, Suite 1270 | | San Jose | CA | 95113 | | Master Services Agreement for EHS Equipment and Software Compliance, dated or effective as of November 1, 2013 |
| Ephox Corporation | Attn: William Roberts | 135 University Avenue | | Palo Alto | CA | 94301 | | Software OEM and Resale Agreement, dated or effective as of December 10, 2009 |
| Ephox Corporation | Attn: William Roberts | 2300 Geng Road, Suite 220 | | Palo Alto | CA | 94303 | | First Amendment to Software OEM and Resale Agreement., December 19, 2012 |
| Epic Data Corporation | Attn: Robin Goodfellow, Contracts Manager | 7280 River Road | | Richmond | BC | V6X 1X5 | Canada | General Agreement for the Procurement of Consultant Services, Software Development, Software Licenses, Maintenance Services and Training, dated or effective as of May 23, 1997 |
| Ernst & Young LLP | Attn: President or General Counsel | 99 Wood Avenue South | MetroPark, PO Box 751 | Iselin | NJ | 08830 | | Engagement Letter and General Terms and Conditions, dated or effective as of March 9, 2011 |
| Escrow Associates, LLC | Attn: President or General Counsel | 1303 Hightower Trail | Suite 220 | Atlanta | GA | 30350 | | Escrow Agreement |
| Essential Technologies, Inc. | Attn: Chief Financial Officer | 1401 Rockville Pike | Suite 500 | Rockville | MD | 20852 | | Software License Agreement, dated or effective as of December 31, 1998 |
| eXalt Solutions, Inc. | Attn: Leslie Swanson, CEO | 10 Canal Park | | Boston | MA | 02141 | | Master Services Agreement for Software, dated or effective as of December 1, 2012 |
| Exceed Resources Inc | Attn: Brenda Rebello | 294 New Road | | Monmouth Junction | NJ | 08852 | | Master Services Agreement for Sourced Staff Supplementation, dated or effective as of April 1, 2009 |
| Excelacom, Inc. | Attn: Contracts Department | 11720 Plaza America Dr. | Suite 1301 | Reston | VA | 20190 | | Master Services Agreement, dated or effective as of July 15, 2013 |
| Excelacom, Inc. | Attn: Contracts Department | 11720 Plaza America Dr. | Suite 1301 | Reston | VA | 20190 | | Software License Agreement, dated or effective as of September 30, 2013 |
| Excelacom, Inc. | Attn: President or General Counsel | 11720 Plaza America Dr. | Suite 1301 | Reston | VA | 20190 | | Software License Order Form pursuant to Software License Agreement, September 30, 2013 |
| Excelacom, Inc. | Attn: President or General Counsel | 11720 Plaza America Dr. | Suite 1301 | Reston | VA | 20190 | | Software License Order Form pursuant to Software License Agreement, September 30, 2013 |
| Excelacom, Inc. | Attn: President or General Counsel | 11720 Plaza America Dr. | Suite 1301 | Reston | VA | 20190 | | Software License Order Form pursuant to Software License Agreement, September 30, 2013 |
| Excelacom, Inc. | Attn: President or General Counsel | 11720 Plaza America Dr. | Suite 1301 | Reston | VA | 20190 | | First Amendment to Master Services Agreement, June 27, 2016 |
| Excelacom, Inc. | Attn: President or General Counsel | 11720 Plaza America Dr. | Suite 1301 | Reston | VA | 20190 | | Software License Order Form to Software License Agreement, September 25, 2013 |
| Excelacom, Inc. | Attn: President or General Counsel | 11720 Plaza America Dr. | Suite 1301 | Reston | VA | 20190 | | Software License Order Form to Software License Agreement, September 30, 2013 |
| ExlServices Holdings Inc. | Attn: President or General Counsel | 280 Park Avenue, 38th Floor | | New York | NY | 10017 | | Statement of Services for SOX Testing and Internal Auditing Support Project pursuant to the Master Engagement Agreement, dated or effective as of February 1, 2016 |
| ExlServices Holdings, Inc. | Attn: President or General Counsel | 280 Park Avenue, 38th Floor | | New York | NY | 10017 | | Master Engagement Letter for Controls Testing Project, dated or effective as of May 18, 2010 |
| Expeditors International of Washington, Inc. | Attn: Legal Department | 1015 Third Avenue | 12th Floor | Seattle | WA | 98104 | | Transportation Service Agreement, dated or effective as of October 13, 2014 |
| Experis Colombia | Attn: President or General Counsel | Calle SA 39 194 | OFC 201 | Medellin | | | Colombia | Scope of Work for Project Managers |

In re Avaya Inc.
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Express Logic, Inc | Attn: President or General Counsel | 11423 West Bernardo Court | | San Diego | CA | 92127 | | Product License Agreement for ThreadX and FileX, dated or effective as of March 31, 2015 |
| Express Logic, Inc | Attn: President or General Counsel | 11423 West Bernardo Court | | San Diego | CA | 92127 | | TraceX Product License Agreement, dated or effective as of March 31, 2015 |
| Express Scripts Inc. | Attn: President | One Express Way | | St. Louis | MO | 63121 | | Towers Watson - RX Collaborative Prescription Drug Program Agreement, dated or effective as of January 1, 2015 |
| Extreme Networks, BV | Attn: President or General Counsel | Bisonspoor 377 | 5th Tower, 7th Floor | Maarssenbroek | | 3605 JX | The Netherlands | Strategic Distribution Agreement, dated or effective as of October 30, 2003 |
| Extreme Networks, Inc. | Attn: VP and General Counsel | 3585 Monroe Street | | Santa Clara | CA | 95051 | | Strategic Distribution Agreement, dated or effective as of October 30, 2003 |
| Extreme Networks, Inc. | Attn: President or General Counsel | 3585 Monroe Street | | Santa Clara | CA | 95051 | | Amendment to Joint Development Agreement, October 30, 2003 |
| Faction Media | Attn: Aaron Batte | 1730 Blake Street | Suite 200 | Denver | CO | 80202 | | Media Master Services Agreement, dated or effective as of October 1, 2007 |
| FastObjects, Inc. (fka POET Software Corporation) | Attn: Mr. Prasad Jeevanigi | 165 North Redwood Drive, Suite 200 | | San Rafael | CA | 94903 | | Master Software License Agreement with First through Seventh Amendment and Assignment, dated or effective as of December 31, 1998 |
| Favorite Medium, LLC | Attn: President or General Counsel | 111 New Montgomery St. | 5th Fl. | San Francisco | CA | 94105 | | Statement of Work for Partner Locator Tool, dated or effective as of February 18, 2014 |
| Favorite Medium, LLC | Attn: President or General Counsel | 111 New Montgomery St. | 5th Fl. | San Francisco | CA | 94105 | | Statement of Work for SEO Landing Page, dated or effective as of February 18, 2014 |
| Favorite Medium, LLC | Attn: President or General Counsel | 111 New Montgomery Street | 5th Fl. | San Francisco | CA | 94105 | | Statement of Work for Partner Locator Tool, dated or effective as of February 18, 2014 |
| FCS | Attn: President or General Counsel | 1010 WILSHIRE BLVD | SUITE 504 | LOS ANGELES | CA | 90017 | | Scope of Work for Installation & Implementation Support Services  to the Master Subcontractor Agreement, November 26, 2014 |
| FCS Computer Systems Sdn Bhd | Attn: Operations Director | Level 2, Incubator 3 | Technology Park Malaysia | Bukit Jalil | | 57000 | Malaysia | Software License Agreement, dated or effective as of June 24, 2004 |
| FCS Cumarasaid Teoranta | Attn: Mike Rowland | Unit 2, The Mill Business Park | | Ballaghaderreen | Co. Roscommon | | Ireland | Master Subcontractor Agreement For Supply of Services, dated or effective as of January 1, 2014 |
| FedEx Kinko's Office and Print Services, Inc. | Attn: President or General Counsel | Three Galleria Tower | 13155 Noel Road, Suite 1600 | Dallas | TX | 75240 | | Mobile Professional Addendum to Master Purchase Agreement, June 10, 2005 |
| FedEx Kinko's Office and Print Services, Inc. | Attn: President or General Counsel | 13155 Noel Road | Suite 1600 | Dallas | TX | 75240 | | Master Purchase Agreement, dated or effective as of June 10, 2005 |
| Feith Systems and Software, Inc. | Attn: President or General Counsel | 425 Maryland Drive | | Fort Washington | PA | 19034 | | Software License and Services Agreement, dated or effective as of September 6, 2006 |
| FileNET Corporation | Attn: President or General Counsel | 3565 Harbor Boulevard | | Costa Mesa | CA | 92626 | | Master Agreement Terms and Conditions for Purchase, License, Support, and Service of Software and Hardware, dated or effective as of September 28, 2001 |
| Finetech System Ltd. | Attn: President or General Counsel | B1 Building, DingFeng High-Tech Park | Luotian Industry Easten, SongGang, BaoAn District | Shenzhen | | 518105 | China | General Conditions of Purchase of Materials, dated or effective as of December 8, 2014 |
| Finisar Corporation | Attn: President or General Counsel | 1308 Moffett Park Drive | | Sunnyvale | CA | 94089-1133 | | Non-Disclosure Agreement, dated or effective as of March 15, 2012 |
| Firelight Technologies Pty Ltd. | Attn: President or General Counsel | Level 10, 2-26 Elizabeth St. | | Melbourne | VIC | 3000 | Australia | Single Product License and Source Code Contract, dated or effective as of April 16, 2012 |
| Firstlogic, Inc. | Attn: Legal Department | 100 Harborview Plaza | | La Crosse | WI | 54601-4071 | | Software License Agreement, dated or effective as of October 31, 2003 |

In re Avaya Inc.
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Fleishman-Hillard Inc. | Attn: Frederic L. Rohlfing | 200 North Broadway | | St. Louis | MO | 63102 | | Service Agreement, dated or effective as of June 1, 2007 |
| Flexera Software, Inc. | Attn: President or General Counsel | 1000 E Woodfield Road, Suite 400 | | Schaumburg | IL | 60173 | | Adoption Agreement to Software License Agreement, September 18, 2010 |
| Flexera Software, Inc. | Attn: President or General Counsel | 1000 E Woodfield Road | Suite 400 | Schaumburg | IL | 60173 | | Software License Agreement with related Adoption Agreement, dated or effective as of November 6, 2006 |
| Flextronics Logistics (Zhuhai) Co., Ltd. | Attn: President or General Counsel | Xin Qing Science & Technology Industrial Park | | Zhuhai | Guang Dong | | China | Hub Operator Agreement, dated or effective as of March 5, 2012 |
| Flextronics Software Systems Limited (formerly known as Hughes Software Systems Limited) | Attn: President or General Counsel | 5 Jain Mandir Marg (Annexe) | Connaught Place | New Delhi | | 110-001 | India | Fifth, Sixth and Seventh Amendments to the OEM Master License Agreement, September 26, 2006 |
| Flextronics Software Systems Limited (formerly known as Hughes Software Systems Limited) | Attn: Director of Contracts | 11717 Exploration Lane | | Germantown | MD | 20876 | | OEM Master License Agreement, dated or effective as of August 15, 2001 |
| Flextronics Telecom Systems, Ltd. | Attn: President or General Counsel | 802 St. James Court, St. Dennis Street | | Port Louis | | | Mauritius | International Manufacturing Services Agreement, dated or effective as of July 30, 2008 |
| Flomerics, Incorporated | Attn: President | 2 Mt. Royal Avenue | | Marlborough | MA | 01752 | | Software License Agreement, dated or effective as of September 23, 1997 |
| Fluke Electronics Corporation | Attn: President or General Counsel | 6920 Seaway Boulevard | | Everett | WA | 98203 | | End User License for Software Product, dated or effective as of September 18, 2008 |
| Focus Technologies | Attn: President or General Counsel | 18333 Preston Rd. | Ste. 475 | Dallas | TX | 75252 | | Software OEM and Resale Agreement, dated or effective as of March 2, 2006 |
| Fore Tech Industrial Corporation | Attn: President or General Counsel | Zhong Shan High Tech Industry | Zhongshan Gd | | | | China | General Conditions of Purchase of Materials Agreement, dated or effective as of December 31, 2014 |
| Forrester Research, Inc. | Attn: Legal Department | 60 Acorn Park Drive | | Cambridge | MA | 02140 | | Master Service Agreement, dated or effective as of January 1, 2014 |
| Forrester Switzerland GmbH | Attn: President or General Counsel | Dreikönigstrasse 31A | | Zurich | | 8002 | Switzerland | Master Service Agreement, dated or effective as of January 1, 2014 |
| Forrester Switzerland GmbH | Attn: President or General Counsel | Dreikönigstrasse 31A | | Zurich | | 8002 | Switzerland | Purchase Agreement, dated or effective as of November 1, 2013 |
| Forte Software, Inc. | Attn: Director of Legal Affairs | 1800 Harrison Street | | Oakland | CA | 94612 | | General Agreement for the Procurement of Software Licenses and Maintenance, dated or effective as of December 30, 1996 |
| Forte Software, Inc. | Attn: Rodger Weismann | 1800 Harrison Street | Fifteenth Floor | Oakland | CA | 94612 | | Appendix Technology Escrow Agreement, July 12, 1995 |
| Forte Software, Inc. | Attn: Rodger Weismann | 1800 Harrison Street | Fifteenth Floor | Oakland | CA | 94612 | | Software License and Services Agreement |
| Freedom CAD Services Inc. | Attn: President or General Counsel | 20 Cotton Road, Suite 201 | | Nashua | NH | 03063 | | Adoption Agreement to the Master Development Services, December 19, 2009 |
| Freescale Semiconductor, Inc. | Attn: President or General Counsel | 6501 William Cannon Drive West | | Austin | TX | 78735-8598 | | Software License Agreement, Standard Product with Redistribution, dated or effective as of November 2, 2004 |
| Freescale Semiconductor, Inc. | Attn: President or General Counsel | 6501 William Cannon Drive West | | Austin | TX | 78735 | | Freescale Software License Agreement Standard Product with Redistribution, dated or effective as of August 31, 2011 |
| Freescale Semiconductor, Inc. | Attn: President or General Counsel | 6501 William Cannon Drive West | | Austin | TX | 78735 | | Adoption Agreement to Software License Agreement, September 15, 2010 |
| Frontier Airlines, Inc. | Attn: Cheryl Dykhoff, Manager, Sales Support | 7001 Tower Road | | Denver | CO | 80249 | | Corporate Air Travel Solutions Agreement, dated or effective as of April 1, 2012 |
| Frost & Sullivan | Attn: President or General Counsel | 7550 IH 10 West | Suite 400 | San Antonio | TX | 78229 | | Growth Partnership Services Letter of Agreement, dated or effective as of September 24, 2014 |
| Fu Hao Electronics & Technology Co., Ltd | Attn: President or General Counsel | 297# Sansong road | | Kunshan Suzhou | | | China | Non-Disclosure Agreement, dated or effective as of December 30, 2013 |

In re Avaya Inc.

Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Fusion Risk Management, Inc. | Attn: Vice President, Adminstration | 3601 Algonquin Road | Suite 510 | Rolling Meadows | IL | 60008 | | Software Subscription and Professional Services Agreement, dated or effective as of January 31, 2013 |
| FusionOps | Attn: President or General Counsel | 707 California Street | | Mountain View | CA | 94041 | | Non-Disclosure Agreement, dated or effective as of May 30, 2012 |
| Futurestep (UK) Ltd. | Attn: Mark Lee, Managing Director | Ryder Court | 14 Ryder Street | London | | SW1Y 6QB | United Kingdom | Master Service Agreement, dated or effective as of February 12, 2015 |
| FX Alliance, LLC | Attn: General Counsel | 900 Third Avenue, 3rd Floor | | New York | NY | 10022 | | Master User Agreement, dated or effective as of January 30, 2001 |
| FXpress Corporation | Attn: Robert L. Richardson, Managing Director | 111 Presidential Blvd. | Suite 227 | Bala Cynwyd | PA | 19004 | | Software License Agreement, dated or effective as of May 17, 2000 |
| Gartner, Inc. | Attn: President or General Counsel | 56 Top Gallant Road | | Stamford | CT | 06904 | | Master Client Agreement for Subscription Based Research, dated or effective as of March 4, 2011 |
| Gelco Corporation d/b/a GE Fleet Services | Attn: President or General Counsel | 3 Capital Drive | | Eden Prairie | MN | 55344 | | Master Lease Agreement for Vehicles, dated or effective as of April 1, 2005 |
| Gelco Corporation d/b/a GE Fleet Services | Attn: President or General Counsel | 3 Capital Drive | | Eden Prairie | MN | 55344 | | Amendment to Master Lease Agreement and Master Services Agreement, April 1, 2008 |
| General Dynamics Information Technology, Inc. | Attn: Shannon T. Gardner | 3060 Williams Drive, Suite 600 | | Fairfax | VA | 22031 | | Commercial Services Contract |
| General Dynamics Network Systems | Attn: Mike M. Zarou | 3040 Williams Dr., Suite 200 | | Fairfax | VA | 22031 | | Teaming Agreement for Telephone System Replacement Project, March 3, 2006 |
| Genesis Networks Global Services, LLC dba WaveCreste | Attn: Chris Burton | 225 Water Street | Suite A100 | Plymouth | MA | 02360 | | Master Services Agreement, dated or effective as of May 3, 2012 |
| Genivia, Inc. | Attn: President or General Counsel | 3178 Shamrock East | | Tallahassee | FL | 32309 | | Source Code License Agreement for Commercial Use, dated or effective as of June 12, 2007 |
| Giant Transportes Nacionais e Internacionais Eireli | Attn: President or General Counsel | Alameda Guaios of, 637 | | Sao Paulo | SP | | Brazil | Statement of Work for Customs Brokerage Services, dated or effective as of June 24, 2014 |
| GigaSpaces Technologies Inc. | Attn: President or General Counsel | 317 Madison Ave. Suite 1220 | | New York | NY | 10017 | | Software OEM and Resale Agreement, dated or effective as of December 15, 2010 |
| GigaSpaces Technologies, Inc. | Attn: President or General Counsel | 317 Madison Ave., Suite 1220 | | New York | NY | 10017 | | Software OEM and Resale Agreement, dated or effective as of December 15, 2010 |
| GigaSpaces Technologies, Inc. | Attn: President or General Counsel | 110 East 42nd St., Suite 1405 | | New York | NY | 10017 | | First Amendment to Software OEM and Resale Agreement, December 20, 2012 |
| Global Knowledge Training LLC | Attn: President or General Counsel | 9000 Regency Parkway | Suite 500 | Cary | NC | 27518 | | Master Services Agreement and First through Fifth Amendments, dated or effective as of August 7, 2009 |
| Global Technology Resource Inc. | Attn: Brian Travis | 990 S. Broadway | Suite 400 | Denver | CO | 80209 | | Goods Agreement, dated or effective as of February 12, 2009 |
| Globetrotter Software, Inc. | Attn: President or General Counsel | 1530 Meridian Ave | | San Jose | CA | 95125 | | Software License and Sublicensing Agreement, dated or effective as of February 26, 1999 |
| Glotel Inc. | Attn: President or General Counsel | 8700 W. Bryn Mawr Ave. | 00N | Chicago | IL | 60631 | | Amendment to Statement of Work for Outsourced Services to APS pursuant to Master Subcontractor Agreement, April 1, 2015 |
| Glotel Inc. | Attn: President or General Counsel | 8700 W. Bryn Mawr Ave. | 00N | Chicago | IL | 60631 | | Amendment to Statement of Work for Outsourced Services to APS pursuant to Master Subcontractor Agreement, April 1, 2015 |
| Glotel Inc. | Attn: President or General Counsel | 8700 W. Bryn Mawr Ave. | 00N | Chicago | IL | 60631 | | Amendment for Renewal of Master Subcontractor Agreement, dated or effective as of January 6, 2016 |
| Glowpoint, Inc. | Attn: President or General Counsel | 225 Long Avenue | | Hillside | NJ | 07205 | | Master Subcontractor Agreement for Supply of Services, dated or effective as of January 15, 2010 |

In re Avaya Inc.

Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Gold Systems, Inc. | Attn:  General Counsel | 1780 Conestoga Street | | Boulder | CO | | | Letter Request for Consent to Assign Enterprise Networking Agreements, June 7, 2000 |
| Google Inc. | Attn: President or General Counsel | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | | Google Search Appliance Purchase Agreement, dated or effective as of October 29, 2008 |
| Google Inc. | Attn: President or General Counsel | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | | Chrome for Work Distribution Agreement, dated or effective as of May 5, 2015 |
| Google Inc. | Attn: President or General Counsel | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | | Google Cloud Platform License Agreement, dated or effective as of March 16, 2015 |
| Google, Inc. | Attn: President or General Counsel | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | | Google Advertising Service Agreement, dated or effective as of January 28, 2008 |
| Grandstream Networks | Attn: President or General Counsel | 126 Brookline Ave | 3rd Floor | Boston | MA | 02215 | | Statement of Work for Rapid OEM Project, dated or effective as of November 5, 2013 |
| Grandstream Networks Inc. | Attn: President or General Counsel | 1297 Beacon St. | | Brookline | MA | 02446 | | Global Non-Disclosure Agreement, dated or effective as of March 21, 2013 |
| Grape Software S.C. | Attn: President or General Counsel | Kotlarska 5/47 | | Krakow | | 31-539 | Poland | Master Services Agreement, dated or effective as of June 8, 2011 |
| GTEN Technologies, Private Limited | Attn: President or General Counsel | F 577 Sarita Vahar | | New Delhi | | 110076 | India | Accession Agreement for Consulting Services, July 31, 2013 |
| Guidance Software, Inc. | Attn: President or General Counsel | 215 N Marengo Avenue, 2nd Floor | | Pasadena | CA | 91101 | | Software License and Service Agreement for Guidance Software, dated or effective as of December 10, 2003 |
| Guidance Software, Inc. | Attn: President or General Counsel | 1055 E. Colorado Blvd. | | Pasadena | CA | 91106-2375 | | Software Maintenance Services Appointment of Agent, dated or effective as of July 14, 2016 |
| GXS, Inc. | Attn: President or General Counsel | 9711 Washingtonian Boulevard | | Gaithersburg | MD | 20878 | | Trading Grid Messaging Service Subscription Price Schedule related to Trading Partner Terms and Conditions Agreement, October 28, 2010 |
| GyanSys Inc. | Attn: President or General Counsel | 8440 Woodfield Crossing Blvd. | Suite 290 | Indianapolis | IN | 46240 | | Master Services Agreement, dated or effective as of June 26, 2014 |
| Gyro, llc | Attn: Adryanna Sutherland | 7755 Montgomery Road | Suite 300 | Cincinnati | OH | 45236 | | Master Services Agreement, dated or effective as of January 14, 2014 |
| HANSOL Inticube Co., LTD | Attn: Lee Jong Min | Business Tower, 13 F | Nuritkum Square 1605, Sangam-Dong Mapo-Gu | Seoul | | 121-270 | Korea | Professional Services Subcontracting Agreement (Korea), dated or effective as of May 7, 2013 |
| Hardware Labs Inc. | Attn: President or General Counsel | 3010 Magnum Drive | | San Jose | CA | 95135 | | Adoption Agreement to the Master Services Agreement, December 19, 2009 |
| Hartman Income REIT Property Holdings | Attn: President or General Counsel | 1900 Firman Drive | | Richardson | TX | 75801 | | Real Property Lease, dated or effective as of March 1, 2007 |
| Harvey Nash Ireland | Attn: President or General Counsel | Unit 2 | 51 Sir John Rogerson's Quay | Dublin | | 2 | Ireland | Master Services Agreement, dated or effective as of July 20, 2009 |
| HCL America Solutions Inc. | Attn: President or General Counsel | 330 Potrero Avenue | | Sunnyvale | CA | 94085 | | Master Services Agreement for Software, dated or effective as of August 18, 2015 |
| Hewlett-Packard Company | Attn: President or General Counsel | 371 Hoes Lane | | Piscataway | NJ | 08854 | | Agreement for the Procurement of Managed Print Services, dated or effective as of March 23, 2005 |
| Hewlett-Packard Company | Attn: President or General Counsel | 3000 Hanover Street | | Palo Alto | CA | 94304 | | Master Services Agreement, dated or effective as of February 16, 2009 |
| Hewlett-Packard Company | Attn: President or General Counsel | 3000 Hanover Street | | Palo Alto | CA | 94304 | | Sixteenth Amendment to the Statement of Work under the MPS Agreement, July 22, 2014 |
| High Wire Networks, LLC | Attn: President or General Counsel | 301A Cahaba Valley Parkway | | Pelham | AL | 35124 | | Master Subcontractor Agreement for Supply of Services, dated or effective as of June 1, 2010 |

In re Avaya Inc.
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Highdeal, Inc. | Attn: Ms. Colleen Brown | 1270 Avenue of the Americas | 28th Floor | New York | NY | 10020 | | Licensing of Highdeal Transactive Software and Procurement of Related Services Agreement, dated or effective as of February 28, 2005 |
| Highdeal, Inc. | Attn: President or General Counsel | 1270 Avenue of the Americas | 28th Floor | New York | NY | 10020 | | Avaya Service Terms for Avaya-Highdeal Agreement, February 28, 2005 |
| HOV Services | Attn: President or General Counsel | 1305 Stephenson Highway | | Troy | MI | 78083 | | Statement of Work for AP Invoice Entry |
| HOV Services, Inc. | Attn: President or General Counsel | 1305 Stephenson Highway | | Troy | MI | 48083 | | Fourth Amendment to Services Agreement, August 23, 2011 |
| HP Enterprise Services LLC | Attn: Avaya Account Executive | 5400 Legacy Drive | | Plano | TX | 75024 | | Master Services Agreement, dated or effective as of August 20, 2013 |
| Hudson Energy Services, LLC | Attn: President or General Counsel | PO Box 142109 | | Irving | TX | 75014 | | Third Party Authorization Letter for Usage and Billing Data and Terms and Conditions |
| Hummingbird Ltd. | Attn: Talyn Madian | 1 Sparks Avenue | | North York | ON | M2H2W1 | Canada | Software License Agreement, dated or effective as of September 28, 2000 |
| i2 Technologies, Inc. | Attn: President or General Counsel | 909 E. Las Colinas Blvd. 16th Floor | | Irving | TX | 75039 | | Sixth Amendment to Corporate Agreement, July 31, 1995 |
| Ian Martin Limited | Attn: President or General Counsel | 465 Morden Road | 2nd Floor | Oakville | ON | L6K 3W6 | Canada | Adoption Agreement to the Services Delivery Agreement , September 18, 2010 |
| iAnywhere Solutions, Inc. | Attn: President or General Counsel | One Sybase Drive | | Dublin | CA | 94568 | | Utilities and Tools License Agreement, dated or effective as of January 5, 2006 |
| iAnywhere Solutions, Inc. | Attn: President or General Counsel | One Sybase Drive | | Dublin | CA | 94568 | | Software License Agreement, dated or effective as of March 7, 2005 |
| iasta.com, Inc. | Attn: President or General Counsel | 11550 North Meridian Street, Suite 250 | | Carmel | IN | 46032 | | Master License and Services Agreement, dated or effective as of November 15, 2007 |
| IBM | Attn: President or General Counsel | 4600 Lakehurst Court | | Dublin | OH | 43016 | | Statement of Work for Avaya MS Renewal , dated or effective as of July 12, 2012 |
| IBM | Attn: OEM Software Contracts | 11400 Burnet Road | Internal Zip 0411E034 | Austin | TX | 78758 | | IBM OEM Software Agreement, Purchase Commitment Transaction Document No. 06, dated or effective as of December 31, 2007 |
| IBM | Attn: OEM Software Contracts | 11400 Burnet Road | Internal Zip 0411E034 | Austin | TX | 78758 | | IBM OEM Software Agreement, Purchase Commitment Transaction Document No. 08, dated or effective as of December 31, 2007 |
| IBM Corporation | Attn: OEM Software Contracts | 11400 Burnet Road | Internal Zip 0411E034 | Austin | TX | 78758 | | IBM OEM Software Agreement, Purchase Commitment Transaction Document No. 06, dated or effective as of June 19, 2007 |
| IBM Corporation | Attn: OEM Software Contracts | 11400 Burnet Road | Internal Zip 0411E034 | Austin | TX | 78758 | | OEM Software Agreement., dated or effective as of December 21, 2001 |
| IBM Sterling B2B Integration Services Plus | Attn: President or General Counsel | International Business Machines Corporation | 1 New Orchard Road | Armonk | NY | 10504-1722 | | Statement of Work for Avaya MS Renewal, dated or effective as of July 12, 2012 |
| IDG Communications, Inc. | Attn: Charles Lee | 5 Speen Street | | Framingham | MA | 01701 | | Services Agreement, dated or effective as of June 1, 2010 |
| IdMlogic Holdings, Inc. | Attn: Nate Reid | 26 Chestnut Ridge Road | Suite 133 | Montvale | NJ | 07645 | | Master Services Agreement, dated or effective as of November 6, 2013 |
| IdMlogic Holdings, Inc. | Attn: President or General Counsel | 26 Chestnut Ridge Road | Suite 133 | Montvale | NJ | 07645 | | CA Siteminder Upgrade Statement of Work pursuant to Master Services Agreement , January 22, 2014 |
| IdMlogic Holdings, Inc. | Attn: President or General Counsel | 26 Chestnut Ridge Road | Suite 133 | Montvale | NJ | 07645 | | CA Identity Minder Time and Material Statement of Work pursuant to Master Services Agreement, January 22, 2014 |
| ILOG, Inc. | Attn: President or General Counsel | 1080 Linda Vista Avenue | | Mountain View | CA | 94043 | | Software License Agreement, dated or effective as of March 22, 2002 |
| IMLogic, Inc. | Attn: President or General Counsel | 265 Winter Street | | Waltham | MA | 02451 | | Software License Agreement, dated or effective as of September 15, 2003 |

In re Avaya Inc.
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Importek | Attn: President or General Counsel | Rio Guadalaquivir 104 | Del Valle | San Pedro Garza Garza | N.L. | | Mexico | Attachments and Statement of Work to Manufacturing Services Agreement, dated or effective as of August 16, 2006 |
| Incentive Systems, Inc. | Attn: President or General Counsel | 100 Crosby Drive | | Bedford | MA | 01730 | | Software License and Services Agreement, dated or effective as of May 31, 2001 |
| Incentive Systems, Inc. | Attn: President or General Counsel | 100 Crosby Drive | | Bedford | MA | 01730 | | Professional Services Agreement, dated or effective as of May 16, 2001 |
| Informatica Corp | Attn: President or General Counsel | 2100 Seaport Blvd | | Redwood City | CA | 94063 | | Attachment A Order Form Service & Prices under Supplier Agreement, November 17, 2009 |
| Informatica Corporation | Attn: President or General Counsel | 2100 Seaport Blvd. | | Redwood City | CA | 94063 | | Corporation Agreement, Specific Provisions Applicable to Maintenance and Support, dated or effective as of November 17, 2009 |
| Informatica Corporation | Attn: Office of the General Counsel | 100 Cardinal Way | | Redwood City | CA | 94063 | | Software as a Service - Subscription and Professional Services Agreement, dated or effective as of November 16, 2009 |
| Informatica Corporation | Attn: Legal Department | 2100 Seaport Blvd. | | Redwood City | CA | 94063 | | Software License Agreement, dated or effective as of April 29, 2004 |
| Infosys Ltd (fka Infosys Technologies Limited) | Attn: Head of Legal Dept. | Electronics City | Hosur Road | Bangalore | | 560 100 | India | Master Services Agreement, dated or effective as of October 1, 2010 |
| Infosys Ltd (fka Infosys Technologies Limited) | Attn: General Counsel, Nithya R. | Plot 44, Electronics City | Hosur Road | Bangalore | Karnataka | | India | Services Agreement, dated or effective as of September 5, 2006 |
| Infosys Ltd (fka Infosys Technologies Limited) | Attn: President or General Counsel | Electronics City | Hosur Road | Bangalore | | 560 100 | India | Amendment No. 180613 to the Master Services Agreement, September 24, 2014 |
| Infrared5 Inc. | Attn: Rebecca Allen | 2 Harris Ave. | | Jamaica Plain | MA | 02130 | | Master Services Agreement, dated or effective as of January 21, 2013 |
| ING Institutional Plan Services, LLC | Attn: President or General Counsel | 1055 Westlases Drive | Suite 300 | Berwyn | PA | 19312 | | Third Amendment to the Benefit Administration Agreement, October 1, 2008 |
| Innovatia Inc. | Attn: Avaya Account Manager | One Germain Street | | Saint John | NB | E2L4R5 | Canada | Master Subcontractor Agreement for Supply of Services, dated or effective as of October 1, 2010 |
| Innovatia Inc. | Attn: President or General Counsel | 2711 Centerville Road | | Wilmington | DE | 19808-1660 | | Amendment to Master Services Agreement, May 21, 2012 |
| Inocybe Technologies | Attn: President or General Counsel | 53 Bellehumeur | Suite 212 | Gatineau | QC | J8T 6K5 | Canada | Software OEM and Resale Agreement, dated or effective as of August 14, 2015 |
| Instant Information, Inc. | Attn: President or General Counsel | 40 Fulton Street, 24th Floor | | New York | NY | 10038 | | Software Subscription and Professional Services Agreement, dated or effective as of February 4, 2010 |
| Integrated Research Limited | Attn: President or General Counsel | Level 9, 100 Pacific Highway | | North Sydney | NSW | 2060 | Australia | Second Amendment to Supply and Distribution Agreement |
| Integrated Research, Inc. | Attn: President | 8055 E. Tufts Ave, Suite 950 | | Denver | CO | 80237 | | Master Services Agreement, dated or effective as of April 1, 2010 |
| Integrated Research, Inc. | Attn: President or General Counsel | 8055 E. Tufts Ave. | Suite 950 | Denver | CO | 80237 | | First Amendment Software License Agreement, December 10, 2013 |
| Integrated Research, Inc. | Attn: President or General Counsel | 8055 E. Tufts Ave. | Suite 950 | Denver | CO | 80237 | | Schedule A-4 to Software License Agreement, June 30, 2016 |
| Integrated Research, Inc. | Attn: President - Americas | 8055 E. Tufts Ave. | Suite 950 | Denver | CO | 80237 | | Software License Agreement, dated or effective as of December 31, 2010 |
| Integrien Corporation | Attn: Chief Financial Officer | 114 Pacifica | Suite 290 | Irvine | CA | 92618 | | Software License and Professional Services Agreement, dated or effective as of December 16, 2009 |
| Integron | Attn: David Pagani | 35 Bermar Park | | Rochester | NY | 14624 | | Product and Services Agreement, dated or effective as of April 11, 2014 |
| Intelligent Solutions, Inc. | Attn: President or General Counsel | 5305 Spine Road | Unit E | Boulder | CO | 80301 | | Global Non-Disclosure Agreement, dated or effective as of May 28, 2012 |

20 of 44

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Interactive Northwest, Inc. | Attn: Chuck Van Meter | 7672 SW Mohawk Street | | Tualatin | OR | 97062 | | Master Service Agreement, dated or effective as of December 27, 2012 |
| International Business Machines (IBM) Corporation | Attn: Simin Sanaye | 3039 Cornwallis Road | | Research Triangle Park | NC | 27709-2195 | | Letter of Agreement regarding General Purchase Agreement, September 18, 2003 |
| International Business Machines Corporation | Attn: OEM Software Contracts | 11501 Burnet Road | | Austin | TX | 78758 | | Software Agreement ASL Purchase Commitment Transaction Document: 17, dated or effective as of September 30, 2010 |
| International Internet Exchange | Attn: President or General Counsel | 530 Lytton Ave | 2nd Fl | Palo Alto | CA | 94301 | | Service Order Form and Agreement, dated or effective as of November 20, 2014 |
| International Paper (Guanczhou Panyu) Packaging Co., Ltd. | Attn: President or General Counsel | Wanbao Industrial Park | Xie Country, Zhongcun Zhen | Panyu Guangzhou | | 511495 | China | Non-Disclosure Agreement, dated or effective as of August 14, 2014 |
| InterSystems Corporation | Attn: President or General Counsel | One Memorial Drive | | Cambridge | MA | 02142 | | Adoption Agreement to Application Partner/OEM Agreement, September 18, 2010 |
| InterSystems Corporation | Attn: President or General Counsel | One Memorial Drive | | Cambridge | MA | 02142 | | Second Amendment to Application Partner Agreement, October 9, 2008 |
| InterSystems Corporation | Attn: President or General Counsel | One Memorial Drive | | Cambridge | MA | 02142 | | Adoption Agreement to Application Partner/OEM Agreement, September 28, 2010 |
| InterSystems Corporation | Attn: President or General Counsel | One Memorial Drive | | Cambridge | MA | 02142 | | Letter of Clarification for Application Partner Agreement |
| InterSystems Corporation | Attn: President or General Counsel | Intersystems House, Tangier Lane | | Eton | Berkshire | SL4 6BB | United Kingdom | Application Partner Profile, dated or effective as of April 1, 2003 |
| Interwoven, Inc. | Attn: President or General Counsel | 803 11th Avenue | | Sunnyvale | CA | 94089 | | Professional Services Agreement, dated or effective as of November 25, 2002 |
| Inventec Multimedia and Telecom Corporation | Attn: Vice President | 7F, No. 396, Sec. 1 | Nei-Hu Road | Tapei | | | Taiwan | Manufacturing Services Agreement, dated or effective as of October 11, 2006 |
| Invoxia | Attn: President or General Counsel | 87 Rue du Gouverneur | General Eboue | Issy les Moulineaux | | 92130 | France | Hardware OEM and Release Agreement, dated or effective as of August 13, 2013 |
| Ion Networks | Attn: Henry Gold, Director of Strategic Sales | 1551 South Washington Avenue | | Piscataway | NJ | 08854 | | OEM Master License Agreement, dated or effective as of March 10, 2003 |
| IP Infusion Inc. | Attn: President or General Counsel | 3965 Freedom Circle | Suite 200 | Santa Clara | CA | 95054 | | Accession Agreement, dated or effective as of January 5, 2010 |
| ipDialog, Inc. | Attn: Anand Desai | 542 Lakeside Drive | Suite 7 | Sunnyvale | CA | 94085-4005 | | Software OEM and Resale Agreement, dated or effective as of October 1, 2010 |
| Ircona | Attn: Dan Collins | 4B-1 Corporate Park | , Blanchardstown | Dublin | | 15 | Ireland | Master Services Agreement, dated or effective as of July 1, 2011 |
| Iron Mountain Intellectual Property Management, Inc. | Attn: Client Services | 2100 Norcross Parkway | Suite 150 | Norcross | GA | 30071 | | Preferred Escrow Agreement, dated or effective as of July 31, 2007 |
| Iron Mountain Intellectual Property Management, Inc. | Attn: Client Services | 2100 Norcross Parkway | Suite 150 | Norcross | GA | 30071 | | Three-Party Escrow Service Agreement, dated or effective as of August 29, 2008 |
| ITEL Business Solutions Inc. | Attn: President or General Counsel | 1241 Denison Street | Unit 41 | Markham | ON | L3R4B4 | Canada | Adoption Agreement to the Nortel Software License Agreement, August 25, 2010 |
| Jabber, Inc. | Attn: Stuart Lucko | 1899 Wynkoop Street | Suite 600 | Denver | CO | 80202 | | OEM License, Support and Services Agreement, dated or effective as of March 30, 2007 |
| Jabber, Inc. | Attn: President or General Counsel | 1899 Wynkoop Street | Suite 600 | Denver | CO | 80202 | | Third Amendment to the OEM License, Support and Services Agreement, August 5, 2008 |
| Jacada Ltd. | Attn: President or General Counsel | 11 Galgalei Haplada St. | P.O. Box 12175 | Herzliya | | 46722 | Israel | Third Amendment to the Software OEM and Resale Agreement, December 4, 2014 |
| Jagacy Software LLC | Attn: President or General Counsel | 264 Opening Hill Road | | Madison | CT | 06443 | | Adoption Agreement, dated or effective as of August 12, 2010 |

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Jagacy Software LLC | Attn: President or General Counsel | 264 Opening Hill Road | | Madison | CT | 06443 | | Accession Agreement, dated or effective as of December 10, 2009 |
| Jagacy Software LLC | Attn: President or General Counsel | 264 Opening Hill Road | | Madison | CT | 06443 | | Software License Agreement, dated or effective as of April 11, 2008 |
| JDS Uniphase Corporation | Attn: President or General Counsel | 430 North McCarthy Blvd. | | Milpitas | CA | 95035 | | Non-Disclosure Agreement, dated or effective as of November 26, 2013 |
| Jeda Networks, Inc. | Attn: CEO | 4400 MacArthur Boulevard | | Newport Beach | CA | 92660 | | Software OEM License and Resale Agreement, dated or effective as of March 12, 2013 |
| JK Design | Attn: President or General Counsel | 79 Madison Ave. | Floor 2 | New York | NY | 10016 | | Statement of Work to Produce Motion Graphics Demo Videos, governed by Master Services Agreement, November 21, 2013 |
| JK Design | Attn: President or General Counsel | 79 Madison Ave. | Floor 2 | New York | NY | 10016 | | Statement of Work Collaboration Guide 2014 governed by Master Services Agreement, March 4, 2014 |
| JK Design | Attn: President or General Counsel | 79 Madison Ave. | Floor 2 | New York | NY | 10016 | | Statement of Work Collaboration Guide 2014 governed by Master Services Agreement, February 22, 2014 |
| JK Design | Attn: President or General Counsel | 79 Madison Ave. | Floor 2 | New York | NY | 10016 | | Statement of Work, Avaya Innovations Issue 1 2014 governed by Master Services Agreement , December 13, 2013 |
| JK Design | Attn: President or General Counsel | 79 Madison Ave. | Floor 2 | New York | NY | 10016 | | Statement of Work, Avaya Innovations Issue 1 2014 governed by Master Services Agreement , December 13, 2013 |
| JK Design | Attn: President or General Counsel | 79 Madison Ave. | Floor 2 | New York | NY | 10016 | | Statement of Work to Produce Motion Graphics Demo Videos governed by Master Services Agreement, November 21, 2013 |
| JK Design | Attn: President or General Counsel | 79 Madison Ave. | Floor 2 | New York | NY | 10016 | | Statement of Work Collaboration Guide 2014 governed by Master Services Agreement, February 22, 2014 |
| JK Design | Attn: President or General Counsel | 79 Madison Ave. | Floor 2 | New York | NY | 10016 | | Statement of Work Collaboration Guide 2014 governed by Master Services Agreement, February 22, 2014 |
| JK Design | Attn: President or General Counsel | 79 Madison Ave. | Floor 2 | New York | NY | 10016 | | Statement of Work Collaboration Guide 2014 governed by Master Services Agreement |
| JK Design | Attn: President or General Counsel | 79 Madison Ave. | Floor 2 | New York | NY | 10016 | | Statement of Work, Avaya Innovations Issue 1 2014 governed by Master Services Agreement , December 13, 2013 |
| JK Design | Attn: President or General Counsel | 79 Madison Ave. | Floor 2 | New York | NY | 10016 | | Statement of Work, Avaya Innovations Issue 1 2014 governed by Master Services Agreement , December 13, 2013 |
| Kaltura, Inc. | Attn: President or General Counsel | 200 Park Avenue South, Suite 1516 | | New York | NY | 10003 | | Renewal of Services Order under the Master License and Professional Services Agreement, April 16, 2016 |
| Kaltura, Inc. | Attn: President or General Counsel | 200 Park Avenue South, Suite 1516 | | New York | NY | 10003 | | Software Subscription and Professional Services Agreement, dated or effective as of April 12, 2012 |
| Kane-MacKay & Associates Ltd. | Attn: President or General Counsel | 1 Bridge Street East | Suite 204 | Belleville | ON | K8N 5N9 | Canada | Statement of Work governed by Purchase Agreement, May 25, 2012 |
| Kelly Services, Inc. | Attn: Diane Rubin White | 999 W. Big Beaver Road | | Troy | MI | 48084 | | Global Master Services Agreement for Supplier Management and Labor Services, dated or effective of December 1, 2008 |
| Kinaxis Corp. | Attn: Dale Hudson, VP Finance | 700 Silver Seven Road | | Ottawa | ON | K2V 1C3 | Canada | Second Amendment to Subscription License Agreement, November 1, 2015 |

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Kinaxis Corp. | Attn: Contracts Manager | 700 Silver Seven Road | | Ottawa | ON | K2V 1C3 | Canada | Subscription License Agreement, dated or effective as of October 31, 2007 |
| Klocwork Corp. | Attn: Ted Nothorn | 5201 Great American PKWY STE 320 | | Santa Clara | CA | 95054 | | Software License Agreement, dated or effective as of March 31, 2003 |
| Knoahsoft Inc. | Attn: President or General Counsel | 2800 South State street | | Ann Harbor | MI | 48104 | | Real Property Lease, dated or effective as of August 1, 2014 |
| Knova Software, Inc. | Attn: Richard Stouffer | 10201 Torre Avenue, Suite 350 | | Cupertino | CA | 95014 | | Services Agreement, dated or effective as of March 30, 2006 |
| KPMG LLP | Attn: President or General Counsel | 1300 SW Fifth Avenue | Suite 3800 | Portland | OR | 97201 | | Property Tax Compliance Services Statement of Work to Master Services Agreement |
| KPMG LLP | Attn: President or General Counsel | 345 Park Avenue | | New York | NY | 10154 | | First Amendment to Master Services Agreement, January 7, 2015 |
| Kroenke Sports & Entertainment, LLC | Attn: Stephen Stieneker, Senior Vice President and General Counsel | 1000 Chopper Circle | | Denver | CO | 80204 | | Agreement for Sponsorship and Promotional Rights, dated or effective as of March 25, 2014 |
| Kroenke Sports & Entertainment, LLC | Attn: President or General Counsel | 1000 Chopper Circle | | Denver | CO | 80204 | | Second Amendment to Agreement for Sponsorship and Promotional Rights, July 14, 2015 |
| Lason Systems, Inc. | Attn: Robert Searcy, Director of Operations | 450 Franklin Road | Suite 100 | Marietta | GA | 30067 | | Purchase and Sale Agreement, dated or effective as of March 1, 2004 |
| Leeyo Software, Inc. | Attn: President or General Counsel | 2035 Lincoln Highway | Suite 1010 | Edison | NJ | 08817 | | First Amendment to Software License and Professional Services Agreement, February 8, 2016 |
| Leeyo Software, Inc. | Attn: President or General Counsel | 2350 Mission College Blvd. | Ste. 1170 | Santa Clara | CA | 95054 | | Software License and Professional Services Agreement, dated or effective as of May 6, 2010 |
| Level 3 Communications, LLC | Attn: President or General Counsel | 1025 Eldorado Blvd | | Broomfield | CO | 80021 | | Master Service Agreement, dated or effective as of August 1, 2011 |
| LG-Ericsson | Attn: President or General Counsel | GS Tower | 679 Yoksam-dong, Kangnam-gu | Seoul | | 135-985 | Korea | Statement of Work pursuant to Contract Manufacturing Services Agreement, July 1, 2011 |
| Lite-On Technology Corporation | Attn: President or General Counsel | 22F, 392, Ruey Kuang Road | , Neihu | Taipei | | 114 | Taiwan | Manufacturing Services Agreement, dated or effective as of July 9, 2013 |
| Livingston International, Inc. | Attn: Sajida Mehdi, Corporate Counsel | 405 The West Mall | Suite 400 | Toronto | ON | MPC 5K7 | Canada | Customs Brokerage Service Agreement, dated or effective as of August 3, 2010 |
| LN Srithai Comm Co. | Attn: President or General Counsel | 71/12 Moo 5 | Bangna-Trad Rd km 52, Thakarm Bangpakong | Chanchoengsao | | 24130 | Thailand | Design And Manufacturing Services Agreement, dated or effective as of October 1, 2012 |
| Logitech Asia Pacific Limited | Attn: President or General Counsel | 18/F Cambridge House | Taikoo Place, 979 King's Road | Quarry Bay, Hong Kong | | | China | Adoption Agreement to the Reseller Agreement, December 12, 2011 |
| Logitech Europe S.A | Attn: President or General Counsel | Daniel Borel Innovation Center | Quartier de l'Innovation - Daniel Borel Innovation Center | Lausanne | | 1015 | Switzerland | Adoption Agreement to the Reseller Agreement, December 12, 2011 |
| Logitech Inc. | Attn: President or General Counsel | 6505 Kaiser Drive | | Fremont | CA | 94555-3614 | | Adoption Agreement to the Reseller Agreement, December 12, 2011 |
| Lucent Technologies Inc. | Attn: President or General Counsel | 600 Mountain Avenue | P.O. Box 636 | Murray Hill | NJ | 07974-0636 | | Software License Agreement, Letter Agreement, dated or effective as of July 25, 2001 |
| Lumens Digital Optics Inc. | Attn: President or General Counsel | 5F, No. 35, Sintai Road | | Jhubei City | HsinChu County | | Taiwan | Hardware OEM and Resale Agreement, dated or effective as of January 1, 2014 |
| Lutz Birkhahn | Sr. Software Engineer | Bahnhofstr. 17 | | Cadolzburg | | D-90556 | Germany | Assignment Agreement to Consulting Agreement, dated or effective as of August 7, 2009 |
| Luxoft Global Operations GmbH | Attn: President or General Counsel | Bundesstrasse 5 | | Zug | | 6300 | Switzerland | Master Services Agreement, dated or effective as of April 1, 2014 |
| Luxoft Global Operations GmbH | Attn: Delivery Center Director | Bundesstrasse 5 | | Zug | | 6300 | Switzerland | Master Services Agreement, dated or effective as of January 1, 2014 |
| Luxoft Global Operations GmbH | Attn: President or General Counsel | Bundesstrasse 5 | | Zug | | 6300 | Switzerland | Consent to Assignment to Master Business Agreement, December 3, 2014 |

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Luxoft Professional Romania S.R.L. | Attn: President or General Counsel | 167 Calea Floreasca | 3rd Floor District 1 | Bucharest | | 14459 | Romania | Amendment to Master Business Agreement, June 27, 2012 |
| Luxoft Professional Romania S.R.L. | Attn: President or General Counsel | 187 Calea Floreasca | 3rd Floor District 1 | Bucharest | | 14459 | Romania | Participation Agreement and Consent to Assignment to Master Business Agreement, February 1, 2014 |
| Luxoft Professional Romania S.R.L. | Attn: President or General Counsel | 167 Calea Floreasca | 3rd Floor District 1 | Bucharest | | 14459 | Romania | Consent to Assignment, related to the Master Business Agreement, December 3, 2014 |
| Macadamian Technologies Inc. | Attn: James Stanish, VP Finance | 700 Industrial Avenue, Suite 210 | | Ottawa | ON | KIG0Y9 | Canada | Master Services Agreement, dated or effective as of December 1, 2008 |
| MACTEC Engineering and Consulting, Inc. | Attn: Hugh Ilenda | 1819 Denver West Drive | Suite 100 | Golden | CO | 80401 | | Master Services Agreement, dated or effective as of October 1, 2009 |
| MainConcept, LLC | Attn: Dirk Peters, VP Sales Americas | 4900 Hopyard Road | Suite 100 | Pleasanton | CA | 94588 | | License Agreement, dated or effective as of September 19, 2010 |
| Manpower Professional Ltda. dba Experis | Attn: Martin Restrepo Garcia | Calle 5A 39 194 | OFC 201 | Medellin | | | Colombia | Staffing Services Agreement, dated or effective as of October 1, 2013 |
| MarketSource, Inc. | Attn: President or General Counsel | 11700 Great Oaks Way | Suite 500 | Alpharetta | GA | 30022 | | Master Services Agreement for Recruiting and Personnel Placement, dated or effective as of January 1, 2008 |
| MarketSource, Inc. | Attn: Randy Luffman | 11700 Great Oaks Way, Suite 500 | | Alpharetta | GA | 30022 | | Master Services Agreement, dated or effective as of January 1, 2008 |
| MarketSource, Inc. | Attn: President or General Counsel | 11700 Great Oaks Way | Suite 500 | Alpharetta | GA | 30022 | | Non-Disclosure Agreement |
| MarketSource, Inc. | Attn: President or General Counsel | 11700 Great Oaks Way | Suite 500 | Alpharetta | GA | 30022 | | Non-Disclosure Agreement |
| Marsh Risk & Insurance Services | Attn: William J. Pratt | 345 California Street, Suite 1300 | | San Francisco | CA | 94104 | | Amendment to Client Services Agreement, March 31, 2015 |
| Mathsoft, Inc. | Attn: President or General Counsel | 101 Main Street | | Cambridge | MA | 02142 | | Software License Agreement, dated or effective as of March 2, 1999 |
| MatrixOne, Inc. | Attn: President or General Counsel | Two Executive Drive | | Chelmsford | MA | 01824 | | Software License Agreement, dated or effective as of June 29, 2001 |
| MCI Communications Services, Inc. d/b/a Verizon Business Services | Attn: President or General Counsel | PO BOX 660794 | | DALLAS | TX | 75266-0794 | | Addendum to Service Order Form, November 26, 2014 |
| Media5 Corporation | Attn: General Manager | 4283 Garlock Street | | Sherbrooke | QC | J1L 2C8 | Canada | Adoption Agreement to Software License Agreement to the Software License Agreement, August 25, 2010 |
| Meeting Maker, Inc., dba PeopleCube | Attn: President or General Counsel | 411 Waverly Oaks Rd. | Suite 310 | Waltham | MA | 02452 | | First Addendum to License and Services Agreement, July 24, 2008 |
| Mentor Graphics Corporation | Attn: President or General Counsel | 8005 SW Boeckman Road | | Wilsonville | OR | 97070 | | Mentor Graphics End User License Agreement, dated or effective as of June 27, 2008 |
| Mentor Graphics Corporation | Attn: Legal Department | 8005 SW Boeckman Road | | Wilsonville | OR | 97070-7777 | | Software Production License Agreement, dated or effective as of April 4, 2005 |
| Mera NN LLC | Attn: Grigory Burov | Delovaya St., 13 | | Nizhny Novgorod | | 603163 | Russia | Master Services Agreement, dated or effective as of May 1, 2010 |
| Mera NN LLC | Attn: President or General Counsel | Delovaya St., 13 | | Nizhny Novgorod | | 603163 | Russia | Addendum to Master Services Agreement, March 1, 2015 |
| Mera NN LLC | Attn: President or General Counsel | Delovaya St., 13 | | Nizhny Novgorod | | 603163 | Russia | Amendment to Master Services Agreement, January 1, 2015 |
| Mera NN LLC | Attn: President or General Counsel | 603163, Delovaya St., 13 | | Nizhny Novgorod | | | Russia | Amendment to Master Services Agreement, May 1, 2010 |
| Mera NN LLC | Attn: President or General Counsel | Delovaya St., 13 | | Nizhny Novgorod | | 603163 | Russia | Statement of Work for Desktop Phone Support to Addendum to Master Services Agreement |
| Mera Software Services Inc. | Attn: President or General Counsel | 5201 Great America Parkway | | Santa Clara | CA | 95054-1233 | | Addendum to Master Services Agreement, March 1, 2015 |
| Mera Software Services Inc. | Attn: James Hymel | 5201 Great America Parkway | | Santa Clara | CA | 95054-1233 | | Amendment to Master Services Agreement, January 1, 2015 |
| Mera Software Services Inc. | Attn: President or General Counsel | 2350 Mission College Blvd. | Suite 340 | Santa Clara | CA | 95054 | | Statement of Work for Desktop Phone Support to Addendum to Master Services Agreement, dated or effective as of October 6, 2015 |

In re Avaya Inc.
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Meridian-OCP LLC | Attn: President or General Counsel | 2605 Meridian Parkway | | Durham | NC | 27713 | | Real Property Lease, dated or effective as of August 1, 2016 |
| Messa Computing Inc. | Attn: President or General Counsel | 2650 Queensview Drive | Suite 208 | Ottawa | ON | K2B8H6 | Canada | Master Service Agreement, dated or effective as of April 1, 2003 |
| Metalcraft Industries, Inc. | Attn: Larry Caschette | 1250W. 124th Avenue | | Westminster | CO | 80234 | | Letter Agreement Appointing Agent to Manage Supply Chain Operations |
| MHW Consulting, Inc. | Attn: President or General Counsel | 4062 Broadmoor Loop | | Broomfield | CO | 80023 | | Second Amendment to Master Services Agreement, October 1, 2014 |
| MHW Consulting, Inc. | Attn: Mark Williams | 4062 Broadmoor Loop | | Broomfield | CO | 80023 | | Master Services Agreement, dated or effective as of October 1, 2012 |
| MHW Consulting, Inc. | Attn: Mark Williams | 4062 Broadmoor Loop | | Broomfield | CO | 80023 | | Master Services Agreement, dated or effective as of October 1, 2012 |
| Micro Focus (US), Inc. | Attn: Legal Department | 700 King Farm Blvd. | Suite 400 | Rockville | MD | 20850 | | Tenth Amendment to Software License and Distribution Agreement, October 31, 2014 |
| MICROGRAFX, INC. | Attn: Account Manager | 1303 East Arapaho Road | | Richardson | TX | 75081 | | Amendment to Software License Agreement, November 12, 1999 |
| MICROGRAFX, INC. | Attn: Account Manager | 1303 East Arapaho Road | | Richardson | TX | 75081 | | Software License Agreement |
| Microsemi Corporation | Attn: President or General Counsel | PO Box 1390 | | Scottsdale | AZ | 85252 | | General Conditions of Purchase of Materials Agreement |
| Microsemi Corporation | Attn: President or General Counsel | 2381 Morse Avenue | | Irvine | CA | 92614 | | Global Non-Disclosure Agreement, dated or effective as of September 27, 2010 |
| Microsoft Corporation | Attn: President or General Counsel | Dept. 651, Volume Licensing | 6100 Neil Road, Suite 210 | Reno | NV | 89511-1137 | | Program Signature Form, dated or effective as of September 30, 2015 |
| Microsoft Licensing , GP | Attn: President or General Counsel | 6100 Neil Road | Suite 100 | Reno | NV | 89511 | | Microsoft Services Agreement related to Microsoft Business Agreement, June 9, 2005 |
| Microtips Technology, LLC | Attn: President or General Counsel | 3504 Lake Lynda Dr., Ste 110 | | Orlando | FL | 32817 | | Software License Grant, dated or effective as of March 28, 2014 |
| Miemie Design Services Inc. | Attn: President | 1341 Radio Road | | Little Egg Harbor Township | NJ | 08087 | | Master Services Agreement, dated or effective as of April 1, 2014 |
| Mind Design Group, Inc. | Attn: President or General Counsel | 777 South Flagler | West Tower, Suite 800 | West Palm Beach | FL | 33401 | | Second Amendment to Master Services Agreement, April 30, 2015 |
| MindDesign Group, Inc. | Attn: Scott Mullins | 777 South Flagler | West Tower, Suite 800 | West Palm Beach | FL | 33401 | | Master Services Agreement for Information Technology Services, dated or effective as of April 30, 2012 |
| mindwrap inc. | Attn: President or General Counsel | 664H Zachary Taylor Hwy | P.O. Box 430 | Flint Hill | VA | 22627-0430 | | Master Product License Agreement, dated or effective as of February 3, 2011 |
| Moberly Properties, LLC | Attn: President or General Counsel | Moberly Professional Park | | Bentonville | AR | 72712 | | Real Property Lease, dated or effective as of April 15, 2013 |
| Mobigesture Software Pvt. Ltd. | Attn: President or General Counsel | Plot 66, Flat No-G-1, Aswani Layout, Jubilee Hills | | Hyderabad | | 500033 | India | Adoption Agreement to Confidential Information and Intellectual Property Assignment Agreement, March 1, 2015 |
| Mocana Corporation | Attn: President | 101 Jefferson Drive | | Menlo Park | CA | 94025 | | Embedded Software License Agreement, dated or effective as of December 14, 2005 |
| Mocana Corporation | Attn: President or General Counsel | 20 California Street | 4th floor | San Francisco | CA | 94111 | | Eleventh Amendment to Embedded Software License Agreement, March 15, 2016 |
| Mocana Corporation | Attn: President or General Counsel | 20 California Street | 4th Floor | San Francisco | CA | 94111 | | Order Form in Reference to Embedded Software License Agreement and All Amendments, September 22, 2016 |
| Mocana Corporation | Attn: President or General Counsel | 710 Sansome Street | | San Francisco | CA | 94111 | | Ninth Amendment to Embedded Software License Agreement, March 25, 2015 |
| Monotype Imaging Ltd. | Attn: Contracts Administration Manager | Unit 2, Perrywood Business Park | Salfords | Redhill | Surrey | RH1 5DZ | United Kingdom | Font Software License Agreement, dated or effective as of June 5, 2012 |
| Monotype Imaging, Inc. | Attn: CEO | 500 Unicorn Park Drive | | Woburn | MA | 01801 | | Adoption Agreement to Software License Agreement, December 18, 2010 |
| Monotype Imaging, Inc. | Attn: CEO | 500 Unicorn Park Drive | | Woburn | MA | 01801 | | Software License Agreement, dated or effective as of July 17, 2006 |

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Moody's Investors Service, Inc. | Attn: Kieran Quinn | 99 Church Street - Marketing Department | | New York | NY | 10007 | | Renewal of Publications & Services Agreement, and Autorenewal Amendment, January 1, 2006 |
| Moody's Investors Service, Inc. | Attn: Kieran Quinn | 99 Church Street - Marketing Department | | New York | NY | 10007 | | Renewal of Publications & Services Agreement, and Autorenewal Amendment, dated or effective as of January 1, 2006 |
| Moriah Real Estate Company, LLC | Attn: President or General Counsel | 14400 Hertz Quail Springs Pkwy | | Oklahoma City | OK | 73134 | | Real Property Lease, dated or effective as of February 1, 2015 |
| Mortice Kern Systems US Inc. | Attn: President or General Counsel | PO Box 728 | | Buffalo | NY | 14240-9912 | | Volume Purchase Agreement, dated or effective as of January 15, 1999 |
| Mortice Kern Systems US Inc. | Attn: President or General Counsel | PO Box 728 | | Buffalo | NY | 14240-9912 | | Volume Purchase Agreement, dated or effective as of January 15, 1999 |
| MPEG LA, L.L.C. | Attn: Contract Administrator | 6312 S. Fiddler's Green Circle | Suite 400E | Greenwood Village | CO | 80111 | | Patent Portfolio License, dated or effective as of April 23, 2012 |
| MR 12121, LLC | Attn: President or General Counsel | 12121 Grant Street | | Thornton | CO | 80241 | | Real Property Lease, dated or effective as of November 1, 2014 |
| MRI Worldwide FZ-LLC | Attn: President or General Counsel | Building 2 | 1st Floor, Office 103, Dubai Internet City | Dubai | | 500729 | United Arab Emirates | Avaya Frame Agreement for the Introduction of Permanent Staff, dated or effective as of June 4, 2011 |
| Multimessage Systems Ltd. | Attn: President or General Counsel | Units 1 & 2 Cranborne Road | Cranborne Industrial Estate, Potters Bar | Hertfordshire | | EN6 3JH | United Kingdom | Fourth Amendment to the Supplier OEM Agreement, June 3, 2008 |
| Mutare Software, Inc. | Attn: President or General Counsel | 2325 Hicks Road | | Rolling Meadows | IL | 60008 | | Amendment to Software OEM and Resale Agreement, dated or effective as of March 28, 2013 |
| Mutare Software, Inc. | Attn: Ben Crown | 2060 E. Algonquin Road | Suite 701 | Schaumburg | IL | 60173 | | Software OEM and Resale Agreement, dated or effective as of March 28, 2007 |
| Native Design Limited | Attn: President or General Counsel | 5 Garden Walk | | London | | EC2A 3EQ | United Kingdom | Master Services Agreement, dated or effective as of May 1, 2011 |
| NEC Unified Solutions Nederland B.V. | Attn: President or General Counsel | CFO c/o Hiroki Shiba | Anton Philipsweg 1 | Hilversum | | 1223 KZ | The Netherlands | Adoption Agreement to the Frame Supply Agreement, September 18, 2010 |
| NetIQ Corporation | Attn: Legal Department | 1233 West Loop South - 8th Floor | | Houston | TX | 77027 | | Equipment Manufacturer Value-Added Resale Agreement, dated or effective as of September 10, 2010 |
| NetIQ Corporation | Attn: President or General Counsel | 3553 North First Street | | San Jose | CA | 95134 | | Adoption Agreement to Service Delivery Agreement, October 1, 2010 |
| NetLogic Microsystems, Inc. | Attn: President or General Counsel | NetLogic Microsystems International Limited | 3975 Freedom Circle, 9th Floor | Santa Clara | CA | 95054 | | Adoption Agreement to the Nortel Software License Agreement, August 2, 2010 |
| Network Associates, Inc. | Attn: President or General Counsel | 9368 Freedom Circle | | Santa Clara | CA | 95051 | | Software License and Maintenance Master Agreement, dated or effective as of April 12, 2001 |
| Network General Corporation | Attn: President or General Counsel | 178 East Tasman | | San Jose | CA | 95134 | | Conversion Agreement, dated or effective as of January 19, 2006 |
| New Breed Logistics, Inc. | Attn: President or General Counsel | 5015 Citation Dr. | | Memphis | TN | 38118 | | Fourth Amendment to Warehouse and Logistics Services Agreement, dated or effective as of November 1, 2013 |
| Newmark & Company Real Estate, Inc. | Attn: President or General Counsel | Newmark & Company Real Estate, Inc. | 125 Park Avenue | New York | NY | 10017 | | Real Estate Services Agreement, dated or effective as of May 21, 2008 |
| Nice Systems Inc. | Attn: President or General Counsel | 301 Rt. 17 North | 10th Floor | Rutherford | NJ | 07070 | | Master License Agreement for Software |
| Nimbus Partners Limited | Attn: President or General Counsel | Edison House, 3 West Street | | Emsworth | | PO107DX | United Kingdom | Software License Agreement, dated or effective as of April 30, 2004 |
| Nimcat Networks, Inc. | Attn: President or General Counsel | 1135 Innovation Drive, Suite 100 | | Ottawa | ON | K2K 3G7 | Canada | Embedded Software License Agreement, dated or effective as of December 14, 2005 |
| NMS Communications Corporation | Attn: Steve Saleski, Sales Manager | 100 Crossing Blvd. | | Framingham | MA | 01702-5406 | | Original Equipment Manufacturer and Reseller Agreement, dated or effective as of June 10, 2008 |
| Norstan Communications, Inc. d/b/a Black Box Network Services | Attn: President or General Counsel | 5050 Lincoln Drive | | Minneapolis | MN | 55436 | | Subcontractor Agreement for Services, dated or effective as of March 1, 2012 |

In re Avaya Inc.
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| North American Communications Resource, Inc. | Attn: President or General Counsel | 20 Maple Ave. | | Armonk | NY | 10504 | | Statement of Work for Supply of Voice Managed Services to Subcontractor Agreement, dated or effective as of December 31, 2010 |
| Northbound LLC | Attn: President or General Counsel | 961 E. Arques Avenue | | Sunnyvale | CA | 94085 | | Statement of Work for Technical Support for Avaya IQ Project to Master Services Agreement, dated or effective as of October 1, 2014 |
| NorthGateArinso, Inc. | Attn: President or General Counsel | 8000 Baymeadows Way | | Jacksonville | FL | 32256-7520 | | Change Order No. 4 to Work Order No. 2 (Restated) , February 1, 2011 |
| NovoSoph | Attn: President or General Counsel | 326A Horsham Avenue | | North York | ON | M2R 1G6 | Canada | Master Services Agreement, dated or effective as of January 14, 2014 |
| Nuance Communications, Inc. | Attn: Legal Department | 1 Wayside Rd | | Burlington | MA | 01803 | | Value Added Reseller Agreement (Royalty), dated or effective as of June 30, 2010 |
| Nuance Communications, Inc. | Attn: President or General Counsel | 1 Wayside Rd | | Burlington | MA | 01803 | | DeveloperConnection Program for Systems Integrators Agreement, dated or effective as of September 22, 2006 |
| Obihai Technology, Inc | Attn: President or General Counsel | 2105 S. Bascom Avenue | | Campbell | CA | 95008 | | Non-Disclosure Agreement, dated or effective as of July 2, 2014 |
| Omtool Ltd. | Attn: Jim Hickey | 8 Industrial Way | | Salem | NH | 03079 | | Software License Agreement |
| ON24, Inc. | Attn: President or General Counsel | 201 Third St. | | San Francisco | CA | 94103 | | Tenth Amendment to Full Service Master Services Agreement, December 28, 2015 |
| OnProcess Technology Inc. | Attn: President or General Counsel | 200 Homer Avenue | | Ashland | MA | 01721 | | Statement of Work for Maintenance of Existing Clients to General Agreement, dated or effective as of September 1, 2011 |
| OnProcess Technology, Inc. | Attn: President | 200 Homer Avenue | | Ashland | MA | 01721 | | Technology Master Services Agreement, dated or effective as of June 9, 2011 |
| OnProcess Technology, Inc. | Attn: President or General Counsel | 200 Homer Avenue | | Ashland | MA | 01721 | | Fifth Amendment to General Agreement for Services, August 15, 2013 |
| OnProcess Technology, Inc. | Attn: President or General Counsel | 200 Homer Avenue | | Ashland | MA | 01721 | | Statement of Work for Order Management Analyst to Master Services Agreement, dated or effective as of January 15, 2014 |
| Open Channel Solutions, Inc. | Attn: President or General Counsel | 1400 Providence Highway | Bldg. 1 | Norwood | MA | 02062 | | Agreement for Software License and Maintenance, dated or effective as of July 18, 2007 |
| Open Text Inc. | Attn: President or General Counsel | 100 Tri-State International Highway | Third Floor | Lincolnshire | IL | 60069 | | Open Text End User License Agreement - Americas, dated or effective as of February 16, 2011 |
| Open Text Inc. | Attn: President or General Counsel | 275 Frank Tompa Drive | | Waterloo | ON | N2L 0A1 | Canada | Sixteenth Amendment to Fulcrum Development & Distribution License Agreement, September 10, 2014 |
| OpenPages, Inc. | Attn: Vice President | 201 Jones Road | | Waltham | MA | 02451 | | OpenPages Master Agreement, dated or effective as of February 4, 2005 |
| OPSWAT Inc. | Attn: President or General Counsel | 640 2nd Street | 2nd Floor | San Francisco | CA | 94107 | | First Amendment to the Software License Agreement, September 18, 2012 |
| OPSWAT Inc. | Attn: President or General Counsel | 640 2nd Street | 2nd Floor | San Francisco | CA | 94107 | | Adoption Agreement to Software Agreement, September 18, 2010 |
| OPSWAT, Inc. | Attn: President or General Counsel | 640 2nd Street | 2nd Floor | San Francisco | CA | 94107 | | Master Services Agreement, dated or effective as of August 1, 2011 |
| Oracle America, Inc. | Attn: President or General Counsel | 500 Oracle Parkway | | Redwood | CA | 94065 | | First Amendment to OEM Hardware Distribution Agreement, December 14, 2015 |
| Oracle America, Inc. | Attn: President or General Counsel | 500 Oracle Parkway | | Redwood | CA | 94065 | | First Amendment to OEM Hardware Distribution Agreement, December 14, 2015 |

In re Avaya Inc.

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Oracle America, Inc. | Attn: General Counsel, Legal Department | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Binary License and Redistribution Agreement, dated or effective as of July 15, 2012 |
| Oracle America, Inc. | Attn: General Counsel, Legal Department | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Oracle Cloud Services Agreement, dated or effective as of September 18, 2013 |
| Oracle America, Inc. | Attn: General Counsel, Legal Department | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | General Terms for Contracts, dated or effective as of April 25, 2016 |
| Oracle America, Inc. | Attn: Java Software Vice President, Sales | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Trademark License Agreement, dated or effective as of July 15, 2012 |
| Oracle America, Inc. | Attn: President or General Counsel | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Ordering Document |
| Oracle America, Inc. | Attn: President or General Counsel | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Ordering Document |
| Oracle America, Inc. | Attn: President or General Counsel | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Partner Ordering Document |
| Oracle America, Inc. | Attn: President or General Counsel | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Partner Ordering Document |
| Oracle America, Inc. | Attn: President or General Counsel | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Ordering Document pursuant to Master Agreement |
| Oracle America, Inc. | Attn: President or General Counsel | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Ordering Form pursuant to Oracle Cloud Services Agreement |
| Oracle America, Inc. | Attn: President or General Counsel | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Oracle Partnernetwork Embedded Software License Distribution Agreement, dated or effective as of June 30, 2011 |
| Oracle America, Inc. | Attn: General Counsel, Legal Department | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Staffing Order Number: 218221-1, dated or effective as of January 8, 2014 |
| Oracle America, Inc. | Attn: President or General Counsel | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Staffing Order Number: 217434-1, dated or effective as of December 9, 2013 |
| Oracle America, Inc. | Attn: President or General Counsel | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Staffing Order Amendment, January 29, 2014 |
| Oracle America, Inc. | Attn: President or General Counsel | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | First Amendment to the Master Support Services Agreement, February 28, 2014 |
| Oracle America, Inc. | Attn: President or General Counsel | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Second Amendment to the Binary License and Redistribution Agreement, February 28, 2014 |
| Oracle America, Inc. | Attn: President or General Counsel | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Master Support Agreement for Software, dated or effective as of July 15, 2012 |
| Oracle USA, Inc. | Attn: President or General Counsel | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Agreement for Software License and Maintenance Services, dated or effective as of May 30, 2007 |
| Orsyp Software Inc. | Attn: President or General Counsel | 54 Middlesex Turnpike | | Bedford | MA | 01730 | | Product License Agreement, dated or effective as of October 6, 2006 |
| Orsyp Software Inc. | Attn: President or General Counsel | 54 Middlesex Turnpike | | Bedford | MA | 01730 | | Maintenance and Support Agreement, dated or effective as of October 6, 2006 |
| OSS Nokalva, Inc. | Attn: President or General Counsel | One Executive Drive, Suite 450 | | Somerset | NJ | 08873 | | Software License Agreement, dated or effective as of November 20, 2000 |
| OSS Nokalva, Inc. | Attn: President or General Counsel | One Executive Drive, Suite 450 | | Somerset | NJ | 08873 | | Software Maintenance Agreement, dated or effective as of November 20, 2000 |
| OSS Nokalva, Inc. | Attn: President or General Counsel | One Executive Drive, Suite 450 | | Somerset | NJ | 08873 | | Software License and Maintenance Agreement, dated or effective as of October 21, 2013 |
| OSS Nokalva, Inc. | Attn: President or General Counsel | One Executive Drive, Suite 450 | | Somerset | NJ | 08873 | | Software Maintenance Agreement, dated or effective as of October 21, 2013 |
| OSS Nokalva, Inc. | Attn: President or General Counsel | One Executive Drive | Suite 450 | Somerset | NJ | 08873 | | Software License Agreement, dated or effective as of October 14, 2010 |

In re Avaya Inc.
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| OSS Nokalva, Inc. | Attn: President or General Counsel | One Executive Drive | Suite 450 | Somerset | NJ | 08873 | | Software Maintenance Agreement, dated or effective as of October 14, 2010 |
| OSS Nokalva, Inc. | Attn: Bancroft Scott | One Executive Drive | Suite 450 | Somerset | NJ | 08873 | | Master License Agreement for Software |
| PAETEC | Attn: President or General Counsel | 600 Williowbrook Office Park | | Fairport | NY | 14450 | | Telecommunications Service Agreement, dated or effective as of November 2, 2010 |
| Paradigm Tax Group LLC | Attn: President or General Counsel | 3030 N CENTRAL AVE STE 1001 | | Phoenix | AZ | 85012 | | Master Services Agreement, dated or effective as of August 11, 2009 |
| Paradigm Works Inc. | Attn: President or General Counsel | 300 Brickstone Square | Suite 104 | Andover | MA | 01810 | | Adoption Agreement to Services Agreement, December 19, 2009 |
| Park Place Technologies, LLC | Attn: Legal Department | 5910 Landerbrook Drive | Suite 300 | Cleveland | OH | 44124-6500 | | Master Services Agreement, dated or effective as of September 24, 2014 |
| Patton Electronics Company | Attn: President or General Counsel | 7622 Rickenbacker Drive | | Gaithersburg | MD | 20879 | | OEM and Reseller Agreement, dated or effective as of May 1, 2007 |
| Paymetric, Inc. | Attn: General Counsel | 1225 Northmeadow Parkway, Suite 110 | | Roswell | GA | 30076 | | First Addendum to Software as a Service Subscription and Professional Services Agreement, June 16, 2015 |
| Paymetric, Inc. | Attn: President or General Counsel | 1225 Northmeadow Parkway, Suite 110 | | Roswell | GA | 30076 | | First Addendum to Software as a Service Subscription and Professional Services Agreement, June 19, 2015 |
| Paymetric, Inc. | Attn: Contracts Department | 1225 Northmeadow Parkway | Suite 110 | Roswell | GA | 30076 | | Software as a Service Subscription and Professional Services Agreement, dated or effective as of March 12, 2014 |
| PayPal, Inc. | Attn: President or General Counsel | 2211 North First Street | | San Jose | CA | 95131 | | Nondisclosure Agreement, dated or effective as of July 20, 2011 |
| Peak 10, Inc. | Attn: President or General Counsel | 5150 McCrimmon Parkway | Suite 423 | Morrisville | NC | 27560 | | Master Subcontractor Agreement for Supply of Services, dated or effective as of February 1, 2012 |
| Pearson VUE, a business of NCS Pearson, Inc. | Attn: President or General Counsel | 5601 Green Valley Drive | | Bloomington | MN | 55437 | | Compiler Software License Agreement,, dated or effective as of November 4, 2009 |
| Pegatron Corporation | Attn: President or General Counsel | No. 96, Ligong Street | , Beitou | Taipei | | 112 | Taiwan | Non-Disclosure Agreement, dated or effective as of December 29, 2014 |
| Phoenix Technologies Ltd. | Attn: President or General Counsel | 915 Murphy Ranch Road | | Milpitas | CA | 95035 | | Technology License and Services Agreement, dated or effective as of May 1, 2011 |
| Pietas Ltd. | Attn: Simon Blagden | 9 Great Chesterford Court | London Road | Great Chesterford | Essex | CB10 9PF | United Kingdom | Services Agreement, dated or effective as of October 1, 2013 |
| Pine Cone Systems, Inc | Attn: President | 7340 E. Caley Avenue | Suite 100 | Englewood | CO | 80111 | | General Agreement for the End Use License of Software, Technical Support and Maintenance, Training and Consulting Services, dated or effective as of October 12, 1998 |
| Planit Nation | Attn: Mikhaela Onidez, Owner | 77 North 12th Street | | Prospect Park | NJ | 07508 | | Statement of Work for Project Management and Event Execution Services , dated or effective as of February 18, 2014 |
| Planit Nation | Attn: Mikhaela Onidez, Owner | 77 North 12th Street | | Prospect Park | NJ | 07508 | | Statement of Work for Project Management and Event Execution Services , dated or effective as of February 18, 2014 |
| PM Telco, LLC | Attn: John Shupe, President | 11 Canal Center Plaza | | Alexandria | VA | 22314 | | Master Subcontractor Agreement for Supply of Services, dated or effective as of March 13, 2009 |
| PM Telco, LLC | Attn: John Shupe, President | 11 Canal Center Plaza | | Alexandria | VA | 22314 | | Sixth Amendment to Master Subcontractor Agreement for Supply of Services, March 27, 2016 |
| Polycom (Netherlands) B.V. | Attn: President or General Counsel | Orlyplein 10 | 23rd floor | Amsterdam | | 1043 DP | The Netherlands | McKinsey Video Conferencing Subcontract, dated or effective as of January 1, 2011 |

In re Avaya Inc.
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Polycom, Inc. | Attn: President or General Counsel | 4750 Willow Road | | Pleasanton | CA | 94588 | | Collaborative Development Agreement, dated or effective as of June 1, 2003 |
| Polycom, Inc. | Attn: President or General Counsel | 4750 Willow Road | | Pleasanton | CA | 94588 | | Software OEM Agreement, dated or effective as of February 3, 2005 |
| Polycom, Inc. | Attn: President or General Counsel | 4750 Willow Road | | Pleasanton | CA | 94588 | | McKinsey Video Conferencing Subcontract pursuant to Adoption Agreement for Video Products and Services, January 1, 2011 |
| Prana Consulting, Inc . | Attn: President or General Counsel | 2975 Bowers Ave. | Ste. 303 | Santa Clara | CA | 95051 | | Statement of Work for Consulting Support to Implement Supply Chain Planning Solution, dated or effective as of December 19, 2013 |
| Presagis USA Inc | Attn: President or General Counsel | 1301 W. George Bush Highway | Suite 120 | Richardson | TX | 75080 | | Software OEM and Resale Agreement, dated or effective as of December 19, 2009 |
| PRGX USA, Inc. | Attn: President or General Counsel | 600 Galleria Parkway | Suite 100 | Atlanta | GA | 30339 | | Non-Disclosure Agreement, dated or effective as of November 14, 2013 |
| PRGX USA, Inc. | Attn: President or General Counsel | 600 Galleria Parkway | Suite 100 | Atlanta | GA | 30339 | | Master Services Agreement, dated or effective as of January 21, 2014 |
| PricewaterhouseCoopers LLP | Attn: President or General Counsel | 300 Madison Avenue | | New York | NY | 10017 | | Master Services Agreement, dated or effective as of August 11, 2010 |
| Primavera Systems, Inc | Attn: President or General Counsel | 2 Bala Plaza | | Bala Cynwyd | PA | 19004 | | General Agreement for the End Use License of Software, Technical Support and Maintenance, Training and Consulting Services, dated or effective as of August 24, 1998 |
| PrimeSys, LP | Attn: General Counsel | 19500 State Highway 249 | Suite 300 | Houston | TX | 77070 | | Scope of Work for XiPay/XiSecure OnDemand Integration Project, dated or effective as of  March 12, 2014 |
| PrimeSys, LP | Attn: President or General Counsel | 19500 State Highway 249 | Suite 300 | Houston | TX | 77070 | | Scope of Work for XiPay/XiSecure OnDemand Integration Project, dated or effective as of  March 12, 2014 |
| Procera Networks Inc. | Attn: President or General Counsel | 47448 Fremont Blvd. | | Fremont | CA | 94538 | | Non-Disclosure Agreement, dated or effective as of April 28, 2014 |
| Product Support Solutions, Inc. | Attn: Contracts | 7172 Regional St. #431 | | Dublin | CA | 94568 | | Master Subcontractor Agreement for Supply of Services, dated or effective as of May 31, 2013 |
| Product Support Solutions, Inc. | Attn: Contracts | 7172 Regional St. #431 | | Dublin | CA | 94568 | | First Amendment to Master Subcontractor Agreement for Supply of Services, May 31, 2014 |
| Progress Software Corporation | Attn: President or General Counsel | 14 Oak Park | | Bedford | MA | 01730 | | Easy Ask-Avaya End User Product License Agreement, dated or effective as of October 31, 2005 |
| Progress Software Corporation | Attn: President or General Counsel | 14 Oak Park | | Bedford | MA | 01730 | | First Amendment to the Distribution License Agreement, March 31, 2014 |
| Progress Software Corporation | Attn: President or General Counsel | 14 Oak Park | | Bedford | MA | 01730 | | Distributor License Agreement, dated or effective as of March 31, 2011 |
| Progress Software Corporation | Attn: President or General Counsel | 14 Oak Park Drive | | Bedford | MA | 01730 | | Letter of Assignment of Agreements, dated or effective as of January 21, 2013 |
| Progress Software Corporation | Attn: President or General Counsel | 15 Oak Park Drive | | Bedford | MA | 01730 | | Distributor License Agreement, dated or effective as of March 31, 2011 |
| Progress Software Corporation | Attn: President or General Counsel | 16 Oak Park Drive | | Bedford | MA | 01730 | | First Amendment to Distributor License Agreement, March 31, 2014 |
| ProSys Information Systems, Inc. | Attn: Legal Department | 6575 The Corners Parkway, Suite 300 | | Norcross | GA | 30092 | | Master Subcontractor Agreement for Supply of Services, dated or effective as of January 1, 2013 |
| ProSys Information Systems, Inc. | Attn: President or General Counsel | 6575 The Corners Parkway | Suite 300 | Norcross | GA | 30092 | | Third Amendment to Master Subcontractor Agreement for Supply of Services, February 5, 2016 |
| Quest Software, Inc | Attn: President or General Counsel | 8001 Irvine Center Drive | | Irvine | CA | 92618 | | Software License Agreement, dated or effective as of September 20, 1999 |

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Quickoffice, Inc. | Attn: President or General Counsel | 4965 Preston Park Blvd | Suite 500E | Plano | TX | 75093 | | Software OEM and Resale Agreement, dated or effective as of November 15, 2010 |
| Qvidian Corporation | Attn: President or General Counsel | 175 Cabot St. | | Lowell | MA | 01854 | | Adoption Agreement to Internal-Use Software License Agreement, March 25, 2011 |
| RAD Game Tools, Inc. | Attn: President or General Counsel | 550 Kirkland Way, Suite 406 | | Kirkland | WA | 98033 | | Adoption Agreement to the Nortel Software License Agreement, September 19, 2010 |
| RAD Game Tools, Inc. | Attn: President or General Counsel | 550 Kirkland Way, Suite 406 | | Kirkland | WA | 98033 | | Accession Agreement |
| RAD Game Tools, Inc. | Attn: President or General Counsel | 401 Park Place #103 | | Kirkland | WA | 98033 | | Software License Agreement No. 17930, dated or effective as of November 14, 2008 |
| Rally Software Development Corporation | Attn: President or General Counsel | 3333 Walnut Street | | Boulder | CO | 80301 | | Subscription Agreement, dated or effective as of September 19, 2007 |
| Real Office Centers Corporations | Attn: President or General Counsel | 110 Newport Center Drive | | Newport Beach | CA | 92660 | | Real Property Lease, dated or effective as of March 1, 2016 |
| RealEyes Media, LLC | Attn: David Hassoun, Principal Owner | 940 Logan Street | | Denver | CO | 80203 | | Master Services Agreement, dated or effective as of September 23, 2011 |
| Recall Secure Destruction Services, Inc. | Attn: President or General Counsel | One Recall Center | 180 Technology Parkway | Norcross | GA | 30092 | | Master Service Agreement, dated or effective as of December 31, 2011 |
| Recall Total Information Management, Inc. | Attn: President or General Counsel | One Recall Center | 180 Technology Parkway | Norcross | GA | 30092 | | Master Service Agreement, dated or effective as of December 31, 2011 |
| Red Hat, Inc. | Attn: President or General Counsel | 100 East Davie Street | | Raleigh | NC | 27601 | | Purchase Order Form, dated or effective as of July 13, 2015 |
| Red Hat, Inc. | Attn: President or General Counsel | 100 East Davie Street | | Raleigh | NC | 27601 | | Tenth Amendment to Closed System Partner Program Agreement, June 30, 2015 |
| Red Hat, Inc. | Attn: President or General Counsel | 100 East Davie Street | | Raleigh | NC | 27601 | | Purchase Order Agreement, dated or effective as of June 1, 2016 |
| Red Hat, Inc. | Attn: President or General Counsel | 1801 Varsity Drive | | Raleigh | NC | 27606 | | Closed System Partner Program Agreement, dated or effective as of July 22, 2008 |
| Redsky Technologies, Inc. | Attn: Controller | 925 West Chicago Avenue | Suite 300 | Chicago | IL | 60642 | | Software Resale Agreement, dated or effective as of October 1, 2011 |
| Redsky Technologies, Inc. | Attn: President or General Counsel | 925 West Chicago Avenue | Suite 300 | Chicago | IL | 60642 | | Non-Disclosure Agreement, dated or effective as of September 8, 2014 |
| Redsky Technologies, Inc. | Attn: President or General Counsel | 925 West Chicago Avenue | Suite 300 | Chicago | IL | 60642 | | Lab License Software Testing Agreement, dated or effective as of November 6, 2014 |
| Redsky Technologies, Inc. | Attn: President or General Counsel | 925 West Chicago Avenue | Suite 300 | Chicago | IL | 60642 | | Non-Disclosure Agreement, dated or effective as of September 8, 2014 |
| Redwood Software, Inc | Attn: President or General Counsel | 3000 Aerial Center | Suite 115 | Morrisville | NC | 27560 | | Software License Agreement, dated or effective as of December 3, 2010 |
| Redwood Software, Inc | Attn: President or General Counsel | 3000 Aerial Center Parkway | Suite 115 | Morrisville | NC | 27560 | | Order Form RunMyJobs per Software License Agreement, December 25, 2015 |
| Resolve Tech Solutions (RTS) | Attn: Venkat Raman, CEO | 100 East Royal Lane | Suite 215 | Irving | TX | 75039 | | Master Services Agreement, dated or effective as of July 5, 2013 |
| Resources Global Professionals | Attn: President or General Counsel | 17101 Armstrong Ave | | Irvine | CA | 92614 | | Second Amendment to Billing Support Statement of Work, October 1, 2016 |
| Resources Global Professionals | Attn: President or General Counsel | 17101 Armstrong Ave | | Irvine | CA | 92614 | | First Amendment to Master Services Agreement, February 10, 2012 |
| Resources Global Professionals | Attn: President or General Counsel | 17101 Armstrong Ave | | Irvine | CA | 92614 | | Third Amendment to Professionals Master Services Agreement, January 15, 2016 |
| Resources Global Professionals | Attn: President or General Counsel | 17101 Armstrong Ave | | Irvine | CA | 92614 | | Billing Support Statement of Work, April 1, 2016 |
| Resources Global Professionals | Attn: Legal Department | 17101 Armstrong Ave. | | Irvine | CA | 92614 | | Master Services Agreement, dated or effective as of September 30, 2010 |

In re Avaya Inc.
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Robbins Gioia LLC | Attn: President or General Counsel | 11 Canal Center Plaza, Suite 200 | | Alexandria | VA | 22314 | | Statement of Work for Contract Lead Engineer (Security Analyst) to Master Subcontractor Agreement, dated or effective as of February 29, 2016 |
| Robbins-Gioia, LLC | Attn: President or General Counsel | 11 Canal Center Plaza, Suite 200 | | Alexandria | VA | 22314 | | Statement of Work for Contract Software Developer to Master Subcontractor Agreement, dated or effective as of August 10, 2016 |
| Rocket Software, Inc. | Attn: President | 275 Grove Street | | Newton | MA | 02466 | | Software License Agreement, dated or effective as of February 2, 2007 |
| Rocket Software, Inc. | Attn: President or General Counsel | 275 Grove Street | | Newton | MA | 02466 | | Adoption Agreement to Software License Agreement, August 20, 2010 |
| Rogue Wave Software, Inc. | Attn: President or General Counsel | 1315 West Century Drive | Suite 150 | Louisville | CO | 80027 | | Seventeenth Amendment to Software License and Distribution Agreement, December 7, 2015 |
| Rogue Wave Software, Inc. | Attn: Director of Legal Affairs | 5500 Flatiron Parkway | | Boulder | CO | 80301 | | Software License and Distribution Agreement, dated or effective as of March 31, 2001 |
| Rothschild Inc. | Attn: Neil Augustine, Executive Vice Chairman | 1251 Avenue of the Americas | 33rd Floor | New York | NY | 10020 | | Financial Advisory Services Engagement Letter, dated or effective as of May 6, 2016 |
| RPX Corporation | Attn: CEO | One Market Plaza | Steuart Tower, Suite 700 | San Francisco | CA | 94105 | | Membership and License Agreement, dated or effective as of September 30, 2011 |
| RPX Corporation | Attn: CEO | One Market Plaza | Steuart Tower , Suite 800 | San Francisco | CA | 94105 | | First Amendment to the Membership and License Agreement, September 30, 2013 |
| RPX Corporation | Attn: President or General Counsel | One Market Plaza | Steuart Tower, Suite 800 | San Francisco | CA | 94105 | | Amended and Restated Agreement to Notify Before Transfer to NPE, dated or effective as of December 17, 2014 |
| RSA Security LLC | Attn: President or General Counsel | 174 Middlesex Turnpike | | Bedford | MA | 01730 | | Secured by RSA Certified Partner Agreement, dated or effective as of October 4, 2012 |
| RTP Technology Corporation | Attn: Paul Newman | 23-00 Route 208 | | Fair Lawn | NJ | 07410 | | Product Agreement, dated or effective as of August 30, 2010 |
| Sabio Limited | Attn: Finance Director | Enterprise House, 1-2 Hatfields | | London | | SE1 9PG | United Kingdom | Master Subcontractor Agreement for Software Support Staffing, dated or effective as of April 29, 2014 |
| Saddleback Communications | Attn: President or General Counsel | 10190 E. MCkellips Road | | Scottsdale | AZ | 856256 | | Network Services Agreement |
| Salesforce.com, inc. | Attn: Corporate Counsel | The Landmark | One Market , Suite 300 | San Francisco | CA | 94105 | | Software Contract Summary with related Master Subscription Agreement, dated or effective as of December 5, 2007 |
| Salesforce.com, inc. | Attn: VP, Finance - Wordwide Sales Operations | The Landmark | One Market , Suite 300 | San Francisco | CA | 94105 | | Professional Services Agreement, dated or effective as of January 15, 2008 |
| Sanctuary Park Realty Holding Company | Attn: President or General Counsel | 1145 Sanctuary Parkway | | Alpharetta | GA | 30009 | | Real Property Lease, dated or effective as of January 1, 2014 |
| SAP America, Inc | 3999 West Chester Pike | | | Newtown Square | PA | 19073 | | Software End-User License Agreement, dated or effective as of October 31, 2000 |
| SAP America, Inc. | Attn: President or General Counsel | 3999 West Chester Pike | | Newtown Square | PA | 19073 | | Second Amendment to R/3 Software End-User License Agreement, September 30, 2005 |
| SAP America, Inc. | Attn: President or General Counsel | 3999 West Chester Pike | | Newtown Square | PA | 19073 | | Second Amendment to R/3 Software End-User License Agreement (unexecuted), dated or effective as of September 30, 2005 |
| SAP America, Inc. | Attn: President or General Counsel | 3999 West Chester Pike | | Newtown Square | PA | 19073 | | Software Interface Testing & Demonstration License Agreement, dated or effective as of February 11, 2008 |

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| SAP Canada Inc. | Attn: President or General Counsel | 4120 Yonge Street | Suite 600 | Toronto | ON | M2P 2B8 | Canada | Interim License Agreement, dated or effective as of June 18, 2010 |
| Sapiex Associates LLC | Attn: Michael R. Loveless, Manager & Principal | 533 Radek Court | | West Chester | PA | 19382 | | Master Service Agreement, dated or effective as of November 14, 2011 |
| Sarance Technologies Inc. | Attn: President or General Counsel | Suite 310, 303 Moodie Drive | | Ottawa | ON | K2H 9R4 | Canada | Intellectual Property Core License Agreement, dated or effective as of May 25, 2010 |
| Sasken Communication Technologies Limited | Attn: Legal Department | No. 139/25, Ring Road | Domlur | Bangalore | | 560071 | India | Master Services Agreement, dated or effective as of August 4, 2010 |
| Saucon Technologies | Attn: President or General Counsel | 2455 Baglyos Circle | | Bethlehem | PA | 18020 | | Technologies Master Services Agreement, dated or effective as of October 1, 2011 |
| Saucon Technologies | Attn: President or General Counsel | 2455 Baglyos Circle | | Bethlehem | PA | 18020 | | Second Amendment to Master Services Agreement, August 17, 2015 |
| Savari Inc. | Attn: President or General Counsel | 2005 De La Cruz Blvd 8 | | Santa Clara | CA | 95050 | | Master Services Agreement, dated or effective as of July 25, 2011 |
| SDL PLC | Attn: President or General Counsel | Globe House | Clivemont Road, Maidenhead | Berkshire | | SL6 7DY | United Kingdom | SDL Enterprise Software License and Maintenance Agreement with Optional Hosting Facility, dated or effective as of August 31, 2006 |
| Secerno, Inc. | Attn: Vice President Sales North America | 90 Washington Valley Road | | Bedminster | NJ | 07921 | | Software License and Professional Services Agreement, dated or effective as of September 26, 2008 |
| Sedgwick Claims Management Services, Inc. | Attn: Legal Department | 1100 Ridgeway Loop Road | | Memphis | TN | 38120 | | Master Services Agreement for Disability and FMLA Claims Administration, dated or effective as of May 1, 2011 |
| Sedgwick Claims Management Services, Inc. | Attn: Legal Department | 1100 Ridgeway Loop Road | | Memphis | TN | 38120 | | Amendment to Administrative Service Agreement, May 1, 2014 |
| Segue Software, Inc. | Attn: Sandra Armbrust, Director Eastern Regional Sales | 1320 Centre Street | | Newton Centre | MA | 02159 | | General Agreement for the Procurement of Software Licenses, Maintenance, and Volume Purchase Agreement, dated or effective as of June 30, 1997 |
| SEKO Worldwide, LLC | Attn: William Wascher | 1100 Arlington Heights Road, Suite 600 | | Itasca | IL | 60143 | | Transportation Service Agreement, dated or effective as of May 30, 2014 |
| Sena Info Technologies, Inc. | Attn: President or General Counsel | 1345 Monroe Ave NW, Suite#241 | | Grand Rapids | MI | 49505 | | Adoption Agreement to Consulting Agreement, March 1, 2015 |
| Sendmail, Inc. | Attn: James Budge, CFO | 6425 Christie Avenue | 4th Floor | Emeryville | CA | 94608 | | Software License and Services Agreement with associated Master Flexsafe Escrow Agreement and Statement of Work, |
| Sentinel Holding Inc. | Attn: President or General Counsel | 1953 Stanton Street | | York | PA | 17404 | | Non-Disclosure Agreement, dated or effective as of June 3, 2014 |
| Sercomm Corporation | Attn: President or General Counsel | 81 No. 3-1 YuanQu St. | | Taipei | | 115 | Taiwan | Non-Disclosure Agreement, dated or effective as of December 29, 2014 |
| Series C LLC | Attn: Leon Hunt | 345 Spear Street | Suite 750 | San Francisco | CA | 94105 | | Master Services Agreement, dated or effective as of June 17, 2014 |
| Service Source International Inc | Attn: President or General Counsel | 760 Market Street | Fourth Floor | San Francisco | CA | 94102 | | Third Amendment to Service Sales Management Agreement, December 1, 2012 |
| Service Source International Inc | Attn: President or General Counsel | 760 Market Street | Fourth Floor | San Francisco | CA | 94102 | | Fourth and Fifth Amendments to Service Sales Management Agreement, December 2, 2013 |
| Service Source International Inc | Attn: President or General Counsel | 760 Market Street | Fourth Floor | San Francisco | CA | 94102 | | Sixth Amendment to Service Sales Management Agreement, December 2, 2013 |
| Service Source International Singapore Pte Ltd. | Attn: President or General Counsel | 760 Market Street | Fourth Floor | San Francisco | CA | 94102 | | Fourth and Fifth Amendments to Service Sales Management Agreement, December 2, 2013 |
| ServicePower Business Solutions Limited | Attn: Mr. David Brisco, Finance Director | Petersgate House | St. Petersgate | Stockport | | SK1 1HE | United Kingdom | Software License Agreement, dated or effective as of February 10, 2006 |
| ServicePower, Inc. | Attn: President or General Counsel | Petersgate House | St. Petersgate | Stockport | | SK1 1HE | United Kingdom | Third Amendment to the Software License Agreement, October 19, 2015 |

In re Avaya Inc.
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| ServiceSource Europe Ltd. | Attn: President or General Counsel | The Chase | Carmanhall Road, Sandyford Industrial Estate | Dublin | | 18 | Ireland | Third Amendment to Service Sales Management Agreement, December 1, 2012 |
| ServiceSource Europe Ltd. | Attn: President or General Counsel | The Chase | Carmanhall Road, Sandyford Industrial Estate | Dublin | | 18 | Ireland | Fourth and Fifth Amendments to Service Sales Management Agreement, December 2, 2013 |
| ServiceSource Europe Ltd. | Attn: President or General Counsel | The Chase | Carmanhall Road, Sandyford Industrial Estate | Dublin | | 18 | Ireland | Sixth Amendment to Service Sales Agreement, April 1, 2011 |
| ServiceSource Europe Ltd. | Attn: President or General Counsel | 760 Market Street | Fourth Floor | San Francisco | CA | 94102 | | Fourth and Fifth Amendments to Service Sales Management Agreement, December 2, 2013 |
| ServiceSource International Singapore Pte Ltd. | Attn: President or General Counsel | 80 Pasir Panjang Road | #15-83 to 84 Mapletree Business City | | | 117372 | Singapore | Third Amendment to Service Sales Management Agreement, December 1, 2012 |
| ServiceSource International Singapore Pte Ltd. | Attn: President or General Counsel | 80 Pasir Panjang Road | #15-83 to 84 Mapletree Business City | | | 117372 | Singapore | Sixth Amendment to Service Sales Agreement January 24. 2014 |
| Servion Global Solutions Inc. | Attn: President or General Counsel | 3 Independence Way | Suite 304 | Princenton | NJ | 08540 | | Amendment to Statement of Work for Custom IVR Application Development, January 14, 2009 |
| Servion Global Solutions Inc. | Attn: President or General Counsel | 3 Independence Way | Suite 304 | Princenton | NJ | 08540 | | Servion Partner Model Offshore Development Executed Proposal, dated or effective as of September 27, 2012 |
| Servion Global Solutions Inc. | Attn: Shriram S. Rajamani, Sr. VP | 3 Independence Way | Suite 304 | Princeton | NJ | 08540 | | Master Subcontractor Agreement for Supply of Services, dated or effective as of July 1, 2011 |
| Servion Global Solutions Inc. | Attn: President or General Counsel | 3 Independence Way | Suite 304 | Princeton | NJ | 08540 | | Software OEM and Resale Agreement, dated or effective as of March 1, 2013 |
| Servion Global Solutions Inc. | Attn: President or General Counsel | 3 Independence Way, Suite 304 | | Princeton | NJ | 08540 | | Fourth Amendment to Master Subcontractor Agreement, July 2, 2016 |
| Shared Solutions and Services, Inc. | Attn: Contract Admin | 2425 Gateway Drive | | Irving | TX | 75063 | | Master Subcontractor Agreement for the Supply of Services, dated or effective as of February 1, 2013 |
| Shenzhen MYS Enviornmental Protection & Technology Co., Ltd. | Attn: President or General Counsel | MYS Industrial Park | Xin Po Tou Road, New Guang Ming District | Shenzhen City | PRC | 518107 | China | Non-Disclosure Agreement, dated or effective as of December 30, 2014 |
| Shenzhen Yuto Packaging Technology Co., Ltd. | Attn: President or General Counsel | Yuto Industrial Park | Shuitian Village, Shilongzai Shiyan Town | Shenzhen | | 518108 | China | Non-Disclosure Agreement, dated or effective as of August 20, 2014 |
| SHI International Corp. | Attn: Contracts Department | 290 Davidson Avenue | | Somerset | NJ | 08873 | | Reseller Agreement for Third Party Software, Computer Peripherals, Computer Hardware, and Associated Third Party IT Services, dated or effective as of July 15, 2013 |
| Shoreline Electronics Inc. | Attn: Jim Chun | 2102 F Walsh Avenue | | Santa Clara | CA | 95050 | | Letter Agreement Appointing Agent to Manage Supply Chain Operations |
| SHPS Human Resource Solutions, Inc. | Attn: President or General Counsel | 9200 Shelbyville Rd, Suite 700 | | Louisville | KY | 40222 | | Master Service Agreement for Health Care Benefits, dated or effective as of January 1, 2011 |
| Signet6 Inc. | Attn: President or General Counsel | 1020 West 2nd Street | | Little Rock | AR | 72201 | | Schedule 1 Services Description and Pricing Table to Master Subcontracting Agreement, June 1, 2010 |
| Signet6 Network Sciences Inc. | Attn: President or General Counsel | PO Box 3492 | | Little Rock | AR | 72203 | | Master Subcontracting Agreement for Supply of Services, dated or effective as of June 1, 2010 |
| SiiTE Interactive, LLC d/b/a Lightning Jar | Attn: Alan Ruthazer | 132 East 43rd Street #556 | | New York | NY | 10017 | | Master Service Agreement for Software, dated or effective as of October 1, 2015 |
| SNMP Research International, Inc. | Attn: President or General Counsel | 3001 Kimberlin Heights Road | | Knoxville | TN | 37920-9716 | | Software Service Agreements, dated or effective as of March 10, 1998 |
| SNMP Research International, Inc. | Attn: President or General Counsel | 3001 Kimberlin Heights Road | | Knoxville | TN | 37920-9716 | | Amendments to License Agreement (LDR-C36E) |

34 of 44

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Societe Air France and KLM | Attn: President or General Counsel | 45 Rue de Paris | | Roissy CDG Cedex | | 95747 | France | Joint Corporate Incentive Agreement, dated or effective as of April 1, 2012 |
| Software AG USA, Inc. fka webMethods, Inc. | Attn: Legal Services | 3877 Fairfax Ridge Road | South Tower | Fairfax | VA | 22030 | | Fifth Amendment to the Software License Agreement, March 31, 2008 |
| Source Photonics B.V. | Attn: President or General Counsel | 20550 Nordhoff Street | | Chatsworth | CA | 91311 | | Non-Disclosure Agreement, dated or effective as of January 15, 2014 |
| Special Work and Technology Ltd | Attn: Matthew Fisher | Cholmondley House | Dee Hills Park | Chester | Cheshire | CH3 5AR | United Kingdom | Master Services Agreement, dated or effective as of October 1, 2013 |
| SpectraLink Corporation | Attn: Bob Hall | 5755 Central Avenue | | Boulder | CO | 80301 | | Supplier OEM Agreement, dated or effective as of January 1, 2009 |
| Spectralink Corporation | Attn: President or General Counsel | 5755 Central Avenue | | Boulder | CO | 80301 | | Third Amendment to the Supplier OEM Agreement, November 9, 2007 |
| SpectraLink Corporation | Attn: President or General Counsel | 5755 Central Avenue | | Boulder | CO | 80301 | | Fourth Amendment to the Supplier OEM Agreement, June 3, 2008 |
| SPECTRALINK CORPORATION | Attn: President or General Counsel | 5755 Central Avenue | | Boulder | CO | 80301 | | Technical Information Agreement, Relating to Channel Control Message Set and Registration, Admission and Status Protocols, dated or effective as of January 1, 2007 |
| SpectraLink Corporation | Attn: President or General Counsel | 5755 Central Avenue | | Boulder | CO | 80308-2848 | | First Amendment to Trademark License Agreement and Technical Information Agreement, October 7, 2002 |
| SpectraLink Corporation | Attn: Jim Roseto | 5755 Central Avenue | | Boulder | CO | 80301 | | Trademark License Agreement pursuant to Supplier OEM Agreement, December 18, 2006 |
| SpectraLink Corporation | Attn: President or General Counsel | 1765 West 121st Avenue | | Westminster | CO | 80234 | | Ninth Amendment to the Supplier OEM Agreement, December 5, 2012 |
| Speechworks International Inc. | Attn: Vice President and General Counsel | 695 Atlantic Avenue | | Boston | MA | 02111 | | Master Multi-Tier Sublicense and Distribution Agreement, dated or effective as of November 14, 2000 |
| Spirent Communications Israel Ltd. | Attn: President or General Counsel | 24 Raoul Wallenberg Street | | Tel Aviv | | 69719 | Israel | Cross-License Agreement for Patents |
| Sprint Communications Company, L.P. | Attn: Director Business Sales Management | 6130 Sprint Parkway | 2nd Floor | Overland Park | KS | 66251 | | Sprint PCS Advantage Agreement for Business, dated or effective as of July 8, 2002 |
| Sprint Communications Company, L.P. | Attn: President or General Counsel | 6130 Sprint Parkway | 2nd Floor | Overland Park | KS | 66251 | | Mutual Nondisclosure Agreement, dated or effective as of October 15, 2003 |
| Sprint Solutions, Inc. | Attn: Vice President Law Dept. - Marketing & Sales | 6391 Sprint Parkway | | Overland Park | KS | 66251-2525 | | Thirteenth Amendment to Master Services Agreement, July 11, 2016 |
| Sprint Solutions, Inc. | Attn: Vice President Law Dept. - Marketing & Sales | 6391 Sprint Parkway | | Overland Park | KS | 66251-2525 | | Master Services Agreement and Thirteenth Amendment for Voice, VPN and Related Services, dated or effective as of January 18, 2005 |
| Sprint Spectrum L.P. | Attn: President or General Counsel | 61 South Paramus Road | | Paramus | NJ | 07652 | | Fifth Amendment to Sprint PCS Advantage Agreement, March 20, 2006 |
| Staples Contract & Commercial, Inc. | Attn: Blaise Morris, VP Enterprise Accounts | 500 Staples Drive | | Framingham | MA | 01702 | | Participant Agreement pursuant to Letter Agreement, dated or effective as of April 1, 2015 |
| Staples Contract & Commercial, Inc. | Attn: Blaise Morris, VP Enterprise Accounts | 500 Staples Drive | | Framingham | MA | 01702 | | TPG Participant Agreement, dated or effective as of April 1, 2015 |
| Staples Contract & Commercial, Inc. | Attn: Blaise Morris, VP Enterprise Accounts | 500 Staples Drive | | Framingham | MA | 01702 | | Office Supplies Letter Agreement, dated or effective as of April 1, 2015 |
| Staples Contract & Commercial, Inc. | Attn: Blaise Morris, VP Enterprise Accounts | 500 Staples Drive | | Framingham | MA | 01702 | | Office Supplies Letter Agreement, dated or effective as of April 1, 2015 |
| Starfish Associates, LLC | Attn: Robert Hankins | 1200 Route 22 East | | Bridgewater | NJ | 08807 | | Master Subcontractor Agreement For Supply of Services, dated or effective as of May 1, 2011 |
| STEP Resources Communications LLC | Attn: Kevin Musico | 8366 Princeton-Glendale Rd | Suite B-1 | West Chester | OH | 45069 | | Master Subcontractor Agreement for Supply of Services, dated or effective as of June 9, 2015 |

In re Avaya Inc., et al.

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Sterling Commerce (America), Inc. | Attn: President or General Counsel | c/o IBM Corporation | 1 New Orchard Road | Armonk | NY | 10504-1722 | | Product Order Form Terms and Conditions to Master Agreement, October 2, 2002 |
| Strategic Technologies, Inc. | Attn: Manager of Contracts | 301 Gregson Drive | | Cary | NC | 27511 | | Master Services Agreement, dated or effective as of September 23, 2008 |
| Stream International, Inc. | Attn: President or General Counsel | 3285 Northwood Circle | | Eagan | MN | 55121 | | Master Services Agreement for Customer Help Desk Services (International Only), dated or effective as of April 11, 2013 |
| StreamWIDE, Inc. | Attn: President or General Counsel | 9 Polito Avenue | | Lyndhurst | NJ | 07071 | | Adoption Agreement to Software License Agreement, December 19, 2009 |
| StreamWIDE, Inc. | Attn: President or General Counsel | 9 Polito Avenue | | Lyndhurst | NJ | 07071 | | Software License Agreement, dated or effective as of February 11, 2008 |
| Stretch Inc. | Attn: President or General Counsel | 1322 Orleans Drive | | Sunnyvale | CA | 94089 | | General Conditions for Purchase of Materials, dated or effective as of March 8, 2011 |
| Stroock & Stroock & Lavan LLP | Attn: Kris Hansen | 180 Maiden Lane | | New York | NY | 10038-4982 | | Financial Advisory Services Engagement Letter, dated or effective as of May 6, 2016 |
| STS International | Attn: President or General Counsel | 4695 Chabot Dr. | Suite 102 | Pleasanton | CA | 94588 | | Agreement for Installation, Programming and Implementation Support Services, dated or effective as of November 1, 2013 |
| SuccessFactors, Inc. | 1 Tower Place | Suite 1100 | | South San Francisco | CA | 94080 | | Order Form & Agreement for SAP Cloud Services, dated or effective as of December 31, 2015 |
| Sumaria Networks, LLC | Attn: Robert J. Moseley, III | Sumaria Networks | 99 Rosewood Drive | Danvers | MA | 01923-1381 | | Master Services Agreement, dated or effective as of September 16, 2013 |
| Sumaria Networks, LLC | Attn: President or General Counsel | 99 Rosewood Drive | Suite 140 | Danvers | MA | 01923-1381 | | First Amendment to Master Services Agreement, November 12, 2015 |
| Summit Software Company | Attn: President or General Counsel | 4933 Jamesville Road | | Jamesville | NY | 13078 | | Seventh Amendment to the Summit Software Company BasicScript License Agreement, October 23, 2014 |
| Summit Software Company | Attn: William P. Fisher, President | 4933 Jamesville Road | | Jamesville | NY | 13078 | | Basic Script License Agreement |
| Summit Software Company | Attn: President or General Counsel | 4933 Jamesville Road | | Jamesville | NY | 13078 | | Eighth Amendment to BasicScript License Agreement, February 24, 2016 |
| Sun Microsystems, Inc. | Attn: President or General Counsel | 4150 Network Circle | | Santa Clara | CA | 95054 | | First Amendment to the General Purchase Agreement, June 2, 2004 |
| Sun Microsystems, Inc. | Attn: President or General Counsel | 4150 Network Cirlce | | Santa Clara | CA | 95054 | | General Purchase Agreement for the Procurement of Equipment, Software, & Services, dated or effective as of September 29, 2003 |
| Sun Microsystems, Inc. | Attn: Vice President - Corporate Legal Officer | 4120 Network Circle | | Santa Clara | CA | 95054 | | Second Amendment to Agreement, September 20, 2004 |
| Sun Microsystems, Inc. | Attn: President or General Counsel | 4150 Network Circle | | Santa Clara | CA | 95054 | | Special Project Agreement, dated or effective as of October 31, 2005 |
| Sun Microsystems, Inc. | Attn: President or General Counsel | 4150 Network Circle | | Santa Clara | CA | 95054 | | Software License Agreement and Entitlement for Software and Services, dated or effective as of October 19, 2005 |
| Sun Microsystems, Inc. | Attn: President or General Counsel | 400 Atrium Drive | | Somerset | NJ | 07950 | | DAT72 Tape Drives & 36mm DAT72 Tapes Last Time Buy Agreement, dated or effective as of February 26, 2010 |
| Sungard Advantgard LLC | Attn: Contract Administration | 23975 Park Sorrento | 1st Floor | Calabasas | CA | 91302 | | Software Licensing and Services Agreement, dated or effective as of December 24, 2008 |
| Supplier - Pete Maclean | Attn: President or General Counsel | 56 South 2nd Street 3 #203 | | San Jose | CA | 95113 | | Software OEM and Resale Agreement, dated or effective as of November 19, 2007 |
| Sutherland Global Services Inc. | Attn: President or General Counsel | 1150 Pittsford Victor Road | | Pittsford | NY | 14534 | | Master Services Agreement, dated or effective as of January 27, 2015 |

In re Avaya Inc.

Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| SVAM International Inc. | Attn: Vikas Dhablania, Executive Vice President | 233 East Shore Road | Suite #201 | Great Neck | NY | 11023 | | Master Services Agreement, dated or effective as of January 26, 2010 |
| Symmetrics Business Intelligence Solutions Inc. | Attn: President or General Counsel | 1050-2200 West Pender Street | | Vancouver | BC | V6E3S7 | Canada | Software Resale Agreement, dated or effective as of April 30, 2014 |
| Symphony Service Corp. | Attn: Nathalie Leroux | Sr. Director - Business Process Operations | 636 Ellis Street | Mountain View | CA | 94043 | | Statement of Work No. 2 for TEM Monthly Outsource Services pursuant to Master Services Agreement, November 11, 2011 |
| Symphony Service Corp. | Attn: Garry Plagenhoef | VP, Implementation and Consulting | 636 Ellis Street | Mountain View | CA | 94043 | | Statement of Work for TEM Implementation Services, dated or effective as of November 11, 2011 |
| Symphony Service Corp. | Attn: CFO | 4015 Miranda Avenue | 2nd Floor | Palo Alto | CA | 94304 | | Master Services Agreement, dated or effective as of October 1, 2006 |
| Symphony Teleca Services, Inc. | Attn: Sandeep Kalra | EVP & GM | 636 Ellis Street | Mountain View | CA | 94043 | | Amendment No. 120713 to the Master Services Agreement, July 1, 2014 |
| Synopsys, Inc. | Attn: Sr. Contracts Negotiator | 700 East Middlefield Road | | Mountain View | CA | 94043 | | End User Software License Agreement, dated or effective as of January 1, 2001 |
| Synopsys, Inc. | Attn: Sr. Contracts Negotiator | 700 East Middlefield Road | | Mountain View | CA | 94043 | | Support Agreement under End User Software License Agreement, January 1, 2001 |
| Synplicity, Inc. | Attn: Chief Financial Officer | 624 East Evelyn Avenue | | Sunnyvale | CA | 94086 | | Software License Agreement, dated or effective as of December 30, 1997 |
| Syscom, Inc | Attn: Project Manager, Training Server | 400 East Pratt Street | Suite 200 | Baltimore | MD | 21202 | | Software License Agreement, dated or effective as of September 8, 1997 |
| System Management Arts, Inc. (SMARTS) | Attn: President or General Counsel | 44 South Broadway | Suite 700 | White Plains | NY | 10601 | | Software License Agreement, Preferred Beneficiary Acceptance Form and Amendment to Master Preferred Escrow Agreement, December 1, 2004 |
| System Management Arts, Inc. (SMARTS) | Attn: President or General Counsel | 44 South Broadway | Suite 700 | White Plains | NY | 10601 | | Preferred Beneficiary Acceptance Form and Amendment , dated or effective as of December 12, 2004 |
| System Management Arts, Inc. (SMARTS) | Attn: President or General Counsel | 44 South Broadway | Suite 700 | White Plains | NY | 10601 | | Volume Purchase and Discount Agreement under Software License Agreement, December 2, 2004 |
| T.M.A. | Attn: President or General Counsel | 18740 Paseo Nuevo Dr | | Tarzana | CA | 91356 | | Amendment TMA20130628 to the Agreement |
| Tableau Software, Inc. | Attn: Legal | 837 North 34th Street | Suite 400 | Seattle | WA | 98103 | | End User License Agreement, dated or effective as of May 28, 2012 |
| Tandberg Telecom AS | Attn: President or General Counsel | Philip Pedersens Vei 20 | Postboks 92 | Lysaker | | 1366 | Norway | General Conditions for Purchase of Materials, dated or effective as of January 8, 2008 |
| Tangoe, Inc. | Attn: President or General Counsel | 2420 Ridgepoint Dr. | | Austin | TX | 78754 | | Letter of Agency for Third Party Point of Contact, dated or effective as of February 13, 2015 |
| Tangoe, Inc. | Attn: President or General Counsel | 2420 Ridgepoint Drive | Bldg B | Austin | TX | 78754 | | Letter of Agency for Third Party Point of Contact under Verizon Wireless Account Agreement, February 9, 2015 |
| Tangoe, Inc. | Attn: President or General Counsel | 35 Executive Blvd. | | Orange | CT | 06477 | | Historical Billing Audit Schedule under Master Services Agreement, March 26, 2013 |
| Tangoe, Inc. | Attn: President or General Counsel | 35 Executive Blvd. | | Orange | CT | 06477 | | Master Services Agreement, dated or effective as of September 10, 2009 |
| Tangoe, Inc. | Attn: President or General Counsel | 35 Executive Blvd. | | Orange | CT | 06477 | | Master Service Agreement, dated or effective as of April 1, 2014 |
| Tangoe, Inc. | Attn: President or General Counsel | 35 Executive Blvd. | | Orange | CT | 06477 | | First Amendment to Commcare Premium Fixed (Domestic) Statement of Work, April 16, 2014 |
| TAPFIN Process Solutions a Manpower Group company | Attn: Legal-North America | 100 Manpower Place | | Milwaukee | WI | 53212 | | Master Services Agreement, dated or effective as of February 17, 2014 |
| Tar Heel Sports Properties, LLC | Attn: President or General Counsel | 6350 Quadrangle Dr. | Ste 135 | Chapel Hill | NC | 27517 | | Marketing & Sponsorship Agreement, dated or effective as of August 24, 2012 |

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Tata America International Corporation dba TCS America | Attn: President or General Counsel | 101 Park Avenue | 26th Floor | New York | NY | 10178 | | Master Services Agreement, dated or effective as of January 11, 2008 |
| TATA Elxsi Limited | Attn: President or General Counsel | ITPB Road | Whtiefield, Hoody, Mahadevapura Post | Bangalore | | 560048 | India | Addendum to Master Services Agreement, June 15, 2015 |
| TATA Elxsi Limited | Attn: CFO & Company Secretary, Vijay Krishnamurthy | Whitefield Road | | Hoody Bangalore | | 560 048 | India | Professional Services Agreement, dated or effective as of September 12, 2005 |
| TATA Elxsi Limited | Attn: CFO & Company Secretary, Vijay Krishnamurthy | Whitefield Road | | Hoody Bangalore | | 560 048 | India | First Amendment to Professional Services Agreement, April 21, 2011 |
| TATA Elxsi Limited | Attn: CFO & Company Secretary | Whitefield Road | Hoody | Bangalore | | 560 048 | India | Professional Services Agreement, dated or effective as of September 12, 2005 |
| Tax Compliance, Inc. | Attn: President or General Counsel | 10200-A Willow Creek Road | | San Diego | CA | 92131 | | Software License and Support Agreement, dated or effective as of January 1, 2004 |
| TE Group Services LLC | Attn: Robert V. Surman | 13111 SW 44th Street | | Davie | FL | 33330 | | Master Service Agreement, dated or effective as of March 19, 2013 |
| TeamDev Ltd. | Attn: President or General Counsel | Lenina Ave. 47 | | Kharkov | | | Ukraine | JxCapture Source Code License Agreement, dated or effective as of June 23, 2011 |
| Tech Mahindra (Americas), Inc. | Attn: President or General Counsel | 2140 Lake Park Blvd. | Suite 300 | Richardson | TX | 75080 | | Master Services Agreement, dated or effective as of April 30, 2013 |
| Tech Mahindra Limited | Attn: President or General Counsel | Plot No. 1, Phase III | Rajiv Gandhi Infotech Park, Hinjewadi, Pune | Maharashtra | | 411057 | India | Mutual Non-Disclosure Agreement, dated or effective as of February 22, 2013 |
| TechniData America LLC | Attn: President and Chief Executive Officer | Little Falls Two | Suite 110, 2751 Centerville Road | Wilmington | DE | 19808 | | Software License Agreement (Partially Executed), dated or effective as of April 10, 2006 |
| Technology Park X LP | Attn: President or General Counsel | 600 Technology Park Drive | | Billerica | MA | 01821 | | Real Property Lease, dated or effective as of July 30, 2012 |
| Tecom Co., Ltd. | Attn: Vice President, International Sales and Marketing | 23 R&D Road 2 | Science Based Industrial Park | Hsin Chu | | | Taiwan | Manufacturing Services Agreement, dated or effective as of November 1, 2006 |
| tekVision PVS inc. | Attn: Schin Vengurlekar | 275 W. Campbell Road | | Richardson | TX | 75080 | | Master Services Agreement, dated or effective as of June 4, 2013 |
| Telematic Communications Pty Ltd. | Attn: President or General Counsel | 133 Moray Street | | South Melbourne | Victoris | 3205 | Australia | Software OEM and Resale Agreement, dated or effective as of September 10, 2010 |
| Telematic Communications Pty Ltd. | Attn: President or General Counsel | 133 Moray Street | | South Melbourne | Victoris | 3205 | Australia | First Amendment to Software OEM and Resale Agreement, January 28, 2011 |
| Telerik AD | Attn: President or General Counsel | 14 Oak Park Drive | | Bedford | MA | 01730 | | License Agreement for DevCraft Complete, dated or effective as of May 9, 2013 |
| Telestax Inc. | Attn: President or General Counsel | 9600 Escarpment Blvd, Ste 745 | PMB 243 | Austin | TX | 78749 | | Master Services Agreement, dated or effective as of April 19, 2016 |
| TeleTech Services Corporation | Attn: President or General Counsel | 9197 South Peoria Street | | Englewood | CO | 80112 | | Master Services Agreement, dated or effective as of March 5, 2015 |
| Teneo Studios, LLC | Attn: Steve Rodden | 2520 SE 50th Avenue | | Portland | OR | 97206 | | Master Services Agreement, dated or effective as of May 16, 2010 |
| The ABC Companies, Inc. | Attn: Alan Steinhart | 1100 Main Street | | Buffalo | NY | 14209-2356 | | Collection Agency Agreement, dated or effective as of December 1, 2006 |
| The Garrigan Lyman Group, Inc. | Attn: President or General Counsel | 1524 Fifth Avenue | Suite 400 | Seattle | WA | 98101 | | Master Services Agreement, dated or effective as of April 1, 2014 |
| The Garrigan Lyman Group, Inc. | Attn: President or General Counsel | 1524 Fifth Avenue | Suite 400 | Seattle | WA | 98101 | | MarketLeaders Program Management and Website Maintenance Agreement, dated or effective as of April 1, 2014 |
| The Liberty Group | Attn: John Lusardi | 50 Industrial Road | | Berkeley Heights | NJ | 07922 | | Master Services Agreement for Moving Services, dated or effective as of May 2, 2014 |
| The Newton Group, Inc. dba Strategic Products and Services | Attn: Sherry Fishman | 3 Wing Drive, Suite 100 | | Cedar Knolls | NJ | 07927 | | Master Prime/Sub Professional Services Agreement, dated or effective as of September 5, 2008 |

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| The Newton Group, Inc. dba Strategic Products and Services | Attn: President or General Counsel | 300 Littleton Road | | Parsippany | NJ | 07054 | | First Amendment to the Master Prime/Sub Agreement for Professional Services, February 11, 2009 |
| The Ottowa Telephony Group Inc. | Attn: Cynthia Windsor, Manager, Administration | 204-1900 City Park Drive | | Gloucester | ON | K1J1A3 | Canada | Software License Agreement For SecurPBX for Voice Prompted New-PIN, dated or effective as of September 8, 2000 |
| The Prudential Insurance Company of America | Attn: Legal Department | 4655 Great America Parkway | | Santa Clara | CA | 95054 | | Real Property Lease, dated or effective as of June 1, 2012 |
| The Richardson Company | Attn: CFO | 1818 Market Street, Suit 2800 | | Philadelphia | PA | 19103 | | Master Services Agreement, dated or effective as of May 1, 2015 |
| The StrataFusion Group, Inc. | Attn: Secretary of Company | 464 Monterey Avenue | Suite E | Los Gatos | CA | 95030 | | Master Services Agreement, dated or effective as of December 12, 2016 |
| Thomson Reuters (Tax & Accounting) Inc. | Attn: CFO | 5665 SW Meadows Road | Suite 400 | Lake Oswego | OR | 97035 | | Software License Agreement, dated or effective as of December 17, 2010 |
| Time Warner Cable Enterprises LLC | Attn: President or General Counsel | Po Box 70872 | | Charlotte | NC | 28272-0872 | | Internet Service Order, dated or effective as of October 21, 2014 |
| TransPerfect Inc. | Attn: President or General Counsel | Three Park Avenue | | New York | NY | 10016 | | Master Services Agreement, dated or effective as of August 1, 2010 |
| TransPerfect Inc. | Attn: President or General Counsel | Three Park Avenue | | New York | NY | 10016 | | Fourth Amendment to Master Services Agreement, October 31, 2013 |
| Travelocity Business | Attn: President, Travelocity | 3150 Sabre Drive | | Southlake | TX | 76092 | | Master Services Agreement, dated or effective as of October 28, 2010 |
| Trican Co. | Attn: President or General Counsel | 645 7 Ave SW | Suite 2900 | Calgary | AB | T2P 4G8 | Canada | Non-Disclosure Agreement, dated or effective as of August 14, 2014 |
| Trilogy Software, Inc. | Attn: Mr. Douglas Gray | 6011 West Courtyard Dr. | | Austin | TX | 78730 | | Licensing of Software and Procurement of Related Services, dated or effective as of March 1, 2006 |
| Tripwire, Inc. | Attn: VP Finance | 326 SW Broadway | 3rd Floor | Portland | OR | 97205 | | Enterprise License Agreement, dated or effective as of August 1, 2005 |
| Truly Opto-Electronics Ltd | Attn: President or General Counsel | 2/F, Chung Shun Knitting Centre | 1-3 Wing Yip Street, Kwai Chung | New Territories | | | Hong Kong | General Conditions of Purchase of Materials, dated or effective as of January 19, 2015 |
| Truly Opto-Electronics Ltd | Attn: President or General Counsel | 2/F, Chung Shun Knitting Centre | 1-3 Wing Yip Street , Kwai Chung, N.T | Hong Kong | | | China | Non Disclosure Agreement, dated or effective as of December 15, 2013 |
| Tufin Software North America, Inc. | Attn: Ruvi Kitov | 39 Main Street | | Chatham | NJ | 07928 | | Software License and Professional Services Agreement, dated or effective as of September 25, 2013 |
| Tuong Minh Agency | Attn: President or General Counsel | 111 Nguyen Dinh Chinh | Phu Nhuan District | Ho Chi Minh City | | | Vietnam | Master Services Agreement, dated or effective as of September 15, 2010 |
| TUV Rheinland of North America, Inc. | Attn: President or General Counsel | 12 Commerce Rd. | | Newtown | CT | 06470 | | Service Agreement, dated or effective as of January 21, 2015 |
| TW Telecom Holdings Inc. | Attn: President or General Counsel | PO Box 910182 | | Denver | CO | 80291-0182 | | Internet Services Order & Agreement, dated or effective as of November 4, 2014 |
| TW Telecom Holdings Inc. | Attn: President or General Counsel | PO Box 910182 | | Denver | CO | 80291-0182 | | Internet Services Order & Agreement, dated or effective as of September 12, 2014 |
| Twisted Pair Solutions Inc. | Attn: Dir. Global Sales Operations | 3131 Elliott Avenue | Suite 200 | Seattle | WA | 98121 | | Adoption Agreement to Nortel Reseller Agreement, December 1, 2010 |
| Twisted Pair Solutions Inc. | Attn: President or General Counsel | 3131 Elliott Avenue | Suite 200 | Seattle | WA | 98121 | | Accession Agreement to Reseller Agreement, dated or effective as of April 12, 2010 |
| Twisted Pair Solutions Inc. | Attn: President or General Counsel | 3131 Elliott Avenue | Suite 200 | Seattle | WA | 98121 | | Reseller Agreement , dated or effective as of February 21, 2007 |
| Twisted Pair Solutions Inc. | Attn: President or General Counsel | 3131 Elliott Avenue | Suite 200 | Seattle | WA | 98121 | | Master Services Agreement , dated or effective as of September 21, 2007 |
| Uniden America Corporation | Attn: Legal Department | 4700 Amon Carter Boulevard | | Fort Worth | TX | 76155 | | Master Original Equipment Manufacturer and Resale Agreement, dated or effective as of June 17, 2011 |
| Unimax Systems Corporation | Attn: President or General Counsel | 430 First Avenue North | Suite 790 | Minneapolis | MN | 55401 | | OEM Master License Agreement, dated or effective as of February 27, 2003 |
| Unique Skill Precision Pte. Ltd | Attn: President or General Counsel | 28 Kallang Place | #01-03/17 | | | 339158 | Singapore | Non Disclosure Agreement, dated or effective as of November 4, 2013 |

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| United Airlines | Attn: Lead Carrier | 233 S. Wacker D | 16th Floor - WHQVW | Chicago | IL | 60606 | | Amendment to Corporate Plus Agreement, July 31, 2011 |
| United Airlines, Inc. | Attn: Lead Carrier | 233 S. Wacker D | 16th Floor - WHQVW | Chicago | IL | 60606 | | Joint Corporate Discount Agreement, dated or effective as of January 1, 2012 |
| US Airways, Inc. | Attn: President or General Counsel | 4000 E. Sky Harbor Boulevard | | Phoenix | AZ | 85281 | | Net-Net Travel Agreement, dated or effective as of April 1, 2012 |
| Vanguard Software Solutions, Inc. | Attn: Legal Department | 229 Polaris Avenue | Suite 5 | Mountain View | CA | 94043 | | Software OEM and Resale Agreement, dated or effective as of September 1, 2011 |
| VC Global Consulting | Attn: President or General Counsel | 12819 NE 136TH STREET | | Kirkland | WA | 98034 | | Statement of Work for Avaya 2015 Market Forecasting Contract, September 30, 2014 |
| Verigent LLC | Attn: President or General Counsel | 149 Plantation Ridge, Suite 100 | | Mooresville | NC | 28117 | | Master Subcontractor Agreement for Supply of Services, dated or effective as of November 30, 2012 |
| VeriKraft LLC | Attn: President or General Counsel | 530 Lawrence Expressway #395 | | Sunnyvale | CA | 94085 | | Statement of Work pursuant to Master Services Agreement, July 28, 2014 |
| VeriKraft LLC | Attn: President or General Counsel | 530 Lawrence Expressway #395 | | Sunnyvale | CA | 94085 | | Statement of Work pursuant to the Master Services Agreement, July 28, 2014 |
| VeriKraft LLC | Attn: President or General Counsel | 530 Lawrence Expressway #395 | | Sunnyvale | CA | 94085 | | Statement of Work pursuant to Master Services Agreement, April 23, 2015 |
| Verint Americas Inc. | Attn: President or General Counsel | 300 Colonial Center Parkway | Suite 600 | Roswell | GA | 30076 | | Non-Exclusive OEM Master License Agreement, dated or effective as of October 12, 2009 |
| Verint Americas Inc. | Attn: President or General Counsel | 300 Colonial Centre Parkway | Suite 600 | Roswell | GA | 30076 | | Adoption Agreement to the Nortel Agreement, September 17, 2010 |
| Verint Americas Inc. | Attn: President or General Counsel | 300 Colonial Center Parkway | Suite 600 | Roswell | GA | 30076 | | Special Bid Agreement related to the Non-Exclusive OEM Master License Agreement, April 17, 2014 |
| Verint Americas Inc. | Attn: President or General Counsel | 300 Colonial Center Parkway | Suite 600 | Roswell | GA | 30076 | | One Off Special Bid Agreement related to Non-Exclusive OEM Master License Agreement, April 25, 2014 |
| Verint Americas Inc. | Attn: President or General Counsel | 300 Colonial Center Parkway | Suite 600 | Roswell | GA | 30076 | | One Off Special Bid Agreement related to the Non-Exclusive OEM Master License Agreement, May 27, 2014 |
| Verint Americas Inc. | Attn: President or General Counsel | 300 Colonial Centre Parkway | Suite 600 | Roswell | GA | 30076 | | One Off Special Bid Agreement related to the Non-Exclusive OEM Master License Agreement, May 27, 2014 |
| Verint Americas, Inc. | Attn: President or General Counsel | 330 South Service Road | | Melville | NY | 11747 | | Second Amendment to Purchase Order |
| Verint Systems (Asia Pacific) Limited | Attn: President or General Counsel | 100 Cyberport Road | Suite 715-6 Level 7 | Hong Kong | | | Hong Kong | Special Bid Agreement to the Non-Exclusive OEM Master License Agreement, February 28, 2014 |
| Verint Systems (Asia Pacific) Ltd. | Attn: President or General Counsel | 330 South Service Road | | Melville | NY | 11747 | | One Off Special Bid Agreement related to Non-Exclusive OEM Master License Agreement, April 25, 2014 |
| Verint Systems Inc. | Attn: Legal Depatrment | 300 Colonial Center Parkway | | Roswell | GA | 30076 | | Non-Exclusive OEM Master License Agreement, dated or effective as of October 12, 2009 |
| Verint Systems Inc. | Attn: President or General Counsel | 330 South Service Road | | Melville | NY | 11747 | | Special Bid Agreement related to the Non-Exclusive OEM Master License Agreement, April 17, 2014 |
| Verint Systems Inc. | Attn: President or General Counsel | 330 South Service Road | | Melville | NY | 11747 | | One Off Special Bid Agreement related to the Non-Exclusive OEM Master License Agreement, May 27, 2014 |
| Verity, Inc | Attn: Vice President of Operations | 894 Ross Drive | | Sunnyvale | CA | 94089 | | Software License Agreement, dated or effective as of February 28, 2001 |
| Verizon Business Network Inc. | Attn: Customer Service | Verizon Business Services | 6415-6455 Business Center Drive | Highlands Ranch | CO | 80130 | | Addendum to Service Order Form, November 26, 2014 |

Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Verizon Business Network Services Inc | Attn: President or General Counsel | 201 Centennial Avenue | | Piscataway | NJ | 08854 | | Nineteenth Amendment to the Amended and Restated Verizon Business Service Agreement, October 14, 2014 |
| Verizon Business Network Services Inc | Attn: President or General Counsel | 201 Centennial Avenue | | Piscataway | NJ | 08854 | | Twelfth Amendment to Amended and Restated Verizon Business Service Agreement, January 30, 2013 |
| Verizon Business Network Services Inc. | Attn: President or General Counsel | 201 Centennial Avenue | | Piscataway | NJ | 08854 | | Twentieth Amendment to the Amended and Restated Verizon Business Service Agreement, dated or effective as of June 16, 2010 |
| Verizon Business Network Services Inc. | Attn: President or General Counsel | Verizon Business Services | 6415-6455 Business Center Drive | Highlands Ranch | CO | 80130 | | Amended and Restated Verizon Business Service Agreement, June 30, 2010 |
| Verizon Business Network Services Inc. | Attn: President or General Counsel | Verizon Business Services | 6415-6455 Business Center Drive | Highlands Ranch | CO | 80130 | | Addendum to Service Order Form, November 26, 2014 |
| Verizon Business Network Services Inc. | Attn: President or General Counsel | 201 Centennial Avenue | | Piscataway | NJ | 08854 | | Seventeenth Amendment to the Amended and Restated Verizon Business Service Agreement, dated or effective as of April 8, 2014 |
| Verizon Business Network Services Inc. | Attn: President or General Counsel | 201 Centennial Avenue | | Piscataway | NJ | 08854 | | Eighteenth Amendment to the Amended and Restated Verizon Business Service Agreement, dated or effective as of September 11, 2014 |
| Verizon Business Network Services Inc. | Attn: Customer Service | Verizon Business Services | 6415-6455 Business Center Drive | Highlands Ranch | CO | 80130 | | Service Agreement, dated or effective as of August 12, 2014 |
| Verizon Business Network Services, Inc. | Attn: VP Pricing/Contract Management | 22001 Loudoun County Parkway | | Ashburn | VA | 20147 | | Amended and Restated Verizon Business Service Agreement, June 30, 2010 |
| Verizon Business Services | Attn: President or General Counsel | 6415-6455 Business Center Drive | | Highlands Ranch | CO | 80130 | | Addendum to Service Order Form, November 26, 2014 |
| Verizon Communications India Private Limited | Attn: President or General Counsel | Radisson Commercial Plaza, A-Wing, 3rd Floor | National Highway 8 | New Delhi | | 110037 | India | Service Order Form - Sales Order Form |
| Verizon Communications Singapore Pte. Ltd. | Attn: President or General Counsel | 10 Collyer Quay -01 | | Ocean Financial Center | | 049315 | Singapore | Private IP Service Order, dated or effective as of January 1, 2014 |
| Verizon India Private Limited | Attn: President or General Counsel | Radisson Commercial Plaza, A-Wing | National Highway 8 | New Delhi | | 110037 | India | Service Order Form - Sales Order Form |
| Versata Software, Inc | Attn: Rachel Czyszczewski General Counsel | 6011 West Courtyard Dr. | | Austin | TX | 78730 | | Preferred Escrow Agreement, dated or effective as of July 31, 2007 |
| Versata Software, Inc. | Attn: President or General Counsel | 401 Congress Avenue | Suite 2650 | Austin | TX | 78701 | | First Amendment to Trilogy Software License Agreement and Procurement of Related Services, March 1, 2014 |
| Vertex, Inc. | Attn: Contracts Administration | 1041 Old Cassatt Road | | Berwyn | PA | 19312 | | Master Services Agreement, dated or effective as of April 9, 2015 |
| Vestec Inc. | Attn: President or General Counsel | 145 Columbia Street West | Suite 1 | Waterloo | ON | N2L 3L2 | Canada | Accession Agreement, dated or effective as of November 20, 2009 |
| Vestec, Inc. | Attn: Kashif Kahn, VP Business Development | 145 Columbia Street West | Suite 1 | Waterloo | ON | N2L 3L2 | Canada | Software License Agreement, dated or effective as of September 11, 2007 |
| Vestec, inc. | Attn: President or General Counsel | 145 Columbia Street West | Suite 1 | Waterloo | ON | N2L 3L2 | Canada | Adoption Agreement, dated or effective as of August 14, 2010 |
| Viable Resources, Inc. | Attn: President or General Counsel | 7724 Alister MacKenzie Drive | | Sarasota | FL | 34250 | | Subcontractor Agreement for JP Morgan Chase (JPMC) Project, dated or effective as of June 15, 2011 |
| Viable Resources, Inc. | Attn: President or General Counsel | 7724 Alister Mackenzie Drive | | Sarasota | FL | 34250 | | Third Amendment to Master Subcontractor Agreement for Supply of Services, April 9, 2015 |
| Visual Insights, Inc. | Attn: President or General Counsel | 1333 Butterfield Rd | | Downers Grove | IL | 60515 | | Software License Agreement, dated or effective as of April 27, 2000 |
| Viva Entertainment, LLC | Attn: Kathryn Palmer-Jenkins | 164 Rollins Avenue | | Rockville | MD | 20852 | | Master Services Agreement, dated or effective as of June 20, 2014 |
| VMware Inc. | Attn: President or General Counsel | 3401 Hillview Avenue | | Palo Alto | CA | 94304 | | Purchase Order Form, dated or effective as of September 29, 2014 |

In re Avaya Inc.
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| VMware International Ltd. | Attn: President or General Counsel | Behan House | Barrack Square, Main Street | Ballincollig | Co. Cork | 94304 | Ireland | First Amendment to the Embedded Software OEM Agreement, September 26, 2014 |
| VMware International Ltd. | Attn: President or General Counsel | Behan House | Barrack Square, Main Street | Ballincollig | Co. Cork | | Ireland | First Amendment to Embedded Software OEM Agreement, September 26, 2014 |
| VMware International Ltd. | Attn: Legal Department | Behan House | Barrack Square, Main Street | Ballincollig | Co. Cork | | Ireland | Embedded Software OEM Agreement, dated or effective as of November 30, 2012 |
| VMware, Inc. | Attn: President or General Counsel | 3401 Hillview Ave | | Palo Alto | CA | 94304 | | Fifth Amendment to Enterprise License Agreement, December 24, 2013 |
| VMware, Inc. | Attn: Chief Finacial Officer | 3401 Hillview Ave | | Palo Alto | CA | 94304 | | Enterprise License Agreement, dated or effective as of December 17, 2008 |
| VMware, Inc. | Attn: President or General Counsel | 3401 Hillview Ave | | Palo Alto | CA | 94304 | | Non-Disclosure Agreement, dated or effective as of December 16, 2013 |
| VMware, Inc. | Attn: President or General Counsel | 3401 Hillview Ave | | Palo Alto | CA | 94304 | | First Amendment to Embedded Software OEM Agreement, September 26, 2014 |
| VMware, Inc. | Attn: President or General Counsel | 3401 Hillview Ave | | Palo Alto | CA | 94304 | | First Amendment to Embedded Software OEM Agreement, September 26, 2014 |
| VMware, Inc. | Attn: Legal Department | 3401 Hillview Ave | | Palo Alto | CA | 94304 | | Embedded Software OEM Agreement, dated or effective as of November 30, 2012 |
| Vodafone Global Enterprise Limited | Attn: President or General Counsel | Vodafone House | The Connection | Newbury | Berkshire | RG14 2FN | United Kingdom | Master Services Agreement, dated or effective as of February 16, 2015 |
| Vodafone Spain, S.A.U. | Attn: President or General Counsel | Avda. America 115 | | Madrid | | 28042 | Spain | Specific Terms and Conditions of the Corporate Mobile Communications Service Agreement, dated or effective as of January 5, 2013 |
| Vornado Two Penn Property LLC | Attn: President or General Counsel | Two Penn Plaza | | New York | NY | 10121 | | Real Property Lease, dated or effective as of June 30, 2006 |
| Walker Information | Attn: President or General Counsel | 301 Pennsylvania Parkway | | Indianapolis | IN | 46280 | | Non-Disclosure Agreement, dated or effective as of May 30, 2012 |
| Walker Information, Inc. | Attn: Robert L. Kizer, Senior Vice President | 301 Pennsylvania Parkway | | Indianapolis | IN | 46280 | | Master Services Agreement for Sales Enablement Pilot Program, dated or effective as of October 24, 2008 |
| Watson Wyatt & Company | Attn: Tom Brust | 461 Fifth Avenue | | New York | NY | 10017 | | Master Consulting Agreement, dated or effective as of March 20, 2002 |
| WebMethods, Inc | Attn: Samuel Lewis, General Counsel | 3877 Fairfax Ridge Road, 4th floor | | Fairfax | VA | 22030 | | Software License Agreement, dated or effective as of August 3, 2000 |
| WebMethods, Inc | Attn: President or General Counsel | 101 Crawfords Corner Rd. | rm 4G305C | Holmdel | NJ | 07733 | | First Amendment to Software License Agreement, September 26, 2001 |
| Webtrends Inc | Attn: President or General Counsel | 851 Sw 6Th Ave Suite 1600 | | Portland | OR | 97204 | | Master Services Agreement, dated or effective as of August 23, 2012 |
| Wells Fargo Bank Northwest, N.A. | Attn: President or General Counsel | 1111 Freeport Parkway | | Coppell | TX | 75019 | | Real Property Lease, dated or effective as of July 8, 1999 |
| Wells REIT II-80 M Street, LLC | Attn: President or General Counsel | 80 M Street SE | | Washington | DC | 20003 | | Real Property Lease, dated or effective as of November 1, 2011 |
| WeOnlyDo Software | Attn: President or General Counsel | Secure Plus d.o.o. | Ruzina 9 | Osijek | | HR-31000 | Croatia | Software OEM And Resale Agreement, dated or effective as of October 20, 2011 |
| Whipsaw Inc. | Attn: Macshell McIlvenna, Controller | 434 South First Street | | San Jose | CA | 95113 | | Master Services Agreement, dated or effective as of March 6, 2013 |
| Wind River Systems, Inc. | Attn: Vice President, Legal Affairs | 500 Wind River Way | | Alameda | CA | 94501 | | Master Subcontractor Agreement for Supply of Services, dated or effective as of October 30, 2009 |
| Wind River Systems, Inc. | Attn: President or General Counsel | 500 Wind River Way | | Alameda | CA | 94501 | | Non-Disclosure Agreement, dated or effective as of March 29, 2012 |
| Wind River Systems, Inc. | Attn: Vice President Intellectual Property and Legal Affairs | 500 Wind River Way | | Alameda | CA | 94501 | | Source Code License and Distribution Agreement, dated or effective as of April 30, 2001 |

Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Windriver System | Attn: President or General Counsel | PO Box 7250 | | San Francisco | CA | 94120-7250 | | Purchase Order Form |
| Wipro Limited | Attn: Business Development Manager | Tower Center Boulevard | Suite 2200 | East Brunswick | NJ | 08816 | | Master Services Agreement, dated or effective as of September 9, 2008 |
| Wipro Limited | Attn: President or General Counsel | Doddakannelli | Sarjapur Road | Bangalore | | 560-035 | India | Statement of Work for Project Foot Stand Redesign pursuant to Master Services Agreement , September 23, 2013 |
| Wipro Limited | Attn: President or General Counsel | Tower Center Boulevard, Suite 2200 | | East Brunswick | NJ | 08816 | | Addendum to RoHS Exemption Expiration Statement of Work, September 30, 2015 |
| Wipro Limited | Attn: President or General Counsel | 2 Tower Center Boulevard, Suite 2200 | | New Brunswick | NJ | 08816 | | Statement of Work for RoHS Exemption Expiration , dated or effective as of January 27, 2015 |
| Wipro Limited | Attn: President or General Counsel | 2 Tower Center Boulevard, Suite 2200 | | East Brunswick | NJ | 08816 | | Master Services Agreement for Information Technology and Research & Development Services, dated or effective as of September 9, 2008 |
| Wipro Limited | Attn: President or General Counsel | Doddakannelli Sarjapur Road | | Bangalore | Karnataka | 560 035 | India | Statement of Work For Finance and Accounting Services pursuant to Master Services Agreement , June 15, 2015 |
| Wipro Ltd. | Attn: General Manager-Legal, Wipro Technologies | Dodda Kannelli | Sarjapur Road | Bangalore | | 560035 | India | Master Services Agreement, dated or effective as of September 23, 2013 |
| Wipro Ltd. | Attn: President or General Counsel | Dodda Kannelli | Sarjapur Road | Bangalore | | 560035 | India | First Amendment to Master Services Agreement, May 22, 2015 |
| Wistron Corporation | Attn: President or General Counsel | 21F, 88, Sec.1 , | Hsin Tai Wu Rd. | Hsichih, Taipei Hsien | | 221 | Taiwan | International Manufacturing Services Agreement, dated or effective as of September 1, 2008 |
| Wistron Corporation | Attn: President or General Counsel | No. 5 Hsin-Ann Road | Hsinchu Science Park | Hsinchu | | 300 | Taiwan | Non-Disclosure Agreement, dated or effective as of August 7, 2014 |
| Wistron Corporation | Attn: President or General Counsel | No.5, Hsin-Ann Road | Hsinchu Science Park, Hsinchu | Hsinchu | | 300 | Taiwan | Sublicense Agreement, dated or effective as of March 21, 2016 |
| Witness Systems, Inc. | Attn: Legal Department | 300 Colonial Center Parkway, Suite 600 | | Roswell | GA | 30076 | | Software License Agreement, dated or effective as of June 1, 2005 |
| World Wide Technology, Inc. | Attn: President or General Counsel | 60 Weldon Parkway | | Maryland Heights | MO | 63043 | | First Amendment to Master Resale Agreement, October 1, 2015 |
| World Wide Technology, Inc. | Attn: President or General Counsel | 60 Weldon Parkway | | Maryland Heights | MO | 63043 | | Master Services Agreement, dated or effective as of August 1, 2013 |
| World Wide Technology, Inc. | Attn: President or General Counsel | 60 Weldon Parkway | | Maryland Heights | MO | 63043 | | Master Resale Agreement for Software, dated or effective as of October 1, 2012 |
| WRC Properties, Inc. | Attn: President or General Counsel | 1000 NW 57th Court | | Miami | FL | 33126 | | Real Property Lease, dated or effective as of May 6, 2011 |
| Xirrus Inc. | Attn: Legal Department | 2101 Corporate Center Dr. | | Thousand Oaks | CA | 91320 | | Strategic Alliance and OEM Agreement |
| Xirrus Inc. | Attn: Legal Department | 2101 Corporate Center Dr. | | Thousand Oaks | CA | 91320 | | Attachments to OEM and Resale Agreement |
| Xirrus Inc. | Attn: Legal Department | 2101 Corporate Center Dr. | | Thousand Oaks | CA | 91320 | | Strategic Alliance and OEM Agreement |
| Xirrus, Inc. | Attn: President or General Counsel | 2101 Corporate Center Dr. | | Thousand Oaks | CA | 91320 | | Strategic Alliance and OEM Agreement, dated or effective as of March 24, 2014 |
| Xirrus, Inc. | Attn: Legal Department | 2101 Corporate Center Dr. | | Thousand Oaks | CA | 91320 | | Attachments to Agreement to Strategic Alliance and OEM Agreement |
| Xtivia, Inc. | Attn: CFO | 2035 Lincoln Highway | Suite 1010 | Edison | NJ | 08817 | | Master Services Agreement, dated or effective as of May 24, 2012 |
| Xtivia, Inc. | Attn: President or General Counsel | 300 South Service Road | | Melville | NY | 11747 | | Second Amendment to Master Services Agreement, May 17, 2016 |
| Xtreme Power Conversion | Attn: President or General Counsel | 230 Yuma Street | | Denver | CO | 80223 | | General Conditions of Purchase Materials |
| York Telecom Corporation | Attn: President or General Counsel | 81 Corbett Way | | Eatontown | NJ | 07724 | | Global Video Hosting and Reseller Agreement, dated or effective as of January 1, 2014 |

In re Avaya Inc.

Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|
| Zhuhai SenYang Color Printing Co., Ltd. | Attn: President or General Counsel | 2nd Bai Teng Road | Dou Men District | Zhuhai | | 519100 | China | Non-Disclosure Agreement, dated or effective as of August 20, 2014 |
| Zhuhai SenYang Color Printing Co., Ltd. | Attn: President or General Counsel | 2nd Bai Teng Road | Dou Men District | Zhuhai | | 519100 | China | Non-Disclosure Agreement, dated or effective as of August 20, 2014 |
| Zift Solutions, Inc. | Attn: Bryan Ferren, COO | 4815 Emperor Blvd | Suite 380 | Durham | NC | 27703 | | Lead Distribution Statement of Work to the Software Subscription and Professional Services Agreement, March 15, 2016 |
| Zift Solutions, Inc. | Attn: Bryan Ferren, COO | 4815 Emperor Boulevard | Ste 380 | Durham | NC | 27703 | | Software Subscription and Professional Services Agreement, dated or effective as of April 15, 2012 |
| ZK Research | Attn: President or General Counsel | 10 Amber Road | | Westminster | MA | 01473 | | Contract for Services, dated or effective as of January 1, 2014 |
| ZOHO Corporation | Attn: Legal Department | 4900 Hopyard Rd | Suite 310 | Pleasanton | CA | 94588 | | Adoption Agreement to Nortel OEM Software License Agreement, September 18, 2010 |
| Zolfo Cooper Management, LLC | Attn: Elizabeth S. Kardos | 5 Becker Farm Road | 4th Floor | Roseland | NJ | 07068 | | ZC Services Agreement, dated or effective as of September 8, 2016 |
| Zscaler, Inc | Attn: Naresh Bansal | 110 Baytech Dr | Suite 100 | San Jose | CA | 95134 | | Hosted Software Subscription Agreement, dated or effective as of June 26, 2012 |

**Fill in this information to identify the case:**

Debtor name   **Avaya, Inc.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF NEW YORK

Case number (if known)   **17-10089**

☐ Check if this is an
   amended filing

Official Form 206H

# Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

   **1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

   **2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1  **See Schedule H Attachment** | | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |

| Name of Codebtor | Address | City | State | Zip | Name of Creditor | Applicable Schedules (D, E/F, G) |
|---|---|---|---|---|---|---|
| Avaya Cala Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Bank of New York Mellon Trust Company, N.A. | D |
| Avaya Cala Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Citibank, N.A. as Administrative Agent, Swing Line Lender, and L/C Issuer | D, E/F |
| Avaya Cala Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Citicorp USA, Inc. as Administrative Agent, Citicorp North America, Inc. as Swing Line Lender, Citibank, N.A. as L/C Issuer | D |
| Avaya Cala Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Wilmington Savings Fund Society, FSB | D |
| Avaya EMEA Ltd | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Bank of New York Mellon Trust Company, N.A. | D |
| Avaya EMEA Ltd | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Citibank, N.A. as Administrative Agent, Swing Line Lender, and L/C Issuer | D, E/F |
| Avaya EMEA Ltd | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Citicorp USA, Inc. as Administrative Agent, Citicorp North America, Inc. as Swing Line Lender, Citibank, N.A. as L/C Issuer | D |
| Avaya EMEA Ltd | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Wilmington Savings Fund Society, FSB | D |
| Avaya Federal Solutions, Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Bank of New York Mellon Trust Company, N.A. | D |
| Avaya Federal Solutions, Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Citibank, N.A. as Administrative Agent, Swing Line Lender, and L/C Issuer | D, E/F |
| Avaya Federal Solutions, Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Citicorp USA, Inc. as Administrative Agent, Citicorp North America, Inc. as Swing Line Lender, Citibank, N.A. as L/C Issuer | D |
| Avaya Federal Solutions, Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Wilmington Savings Fund Society, FSB | D |
| Avaya Holdings Corp. | 4655 Great America Parkway | Santa Clara | CA | 95054 | Citibank, N.A. as Administrative Agent, Swing Line Lender, and L/C Issuer | D, E/F |
| Avaya Holdings Corp. | 4655 Great America Parkway | Santa Clara | CA | 95054 | Citicorp USA, Inc. as Administrative Agent, Citicorp North America, Inc. as Swing Line Lender, Citibank, N.A. as L/C Issuer | D |
| Avaya Holdings LLC | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Bank of New York Mellon Trust Company, N.A. | D |
| Avaya Holdings LLC | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Citibank, N.A. as Administrative Agent, Swing Line Lender, and L/C Issuer | D, E/F |
| Avaya Holdings LLC | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Citicorp USA, Inc. as Administrative Agent, Citicorp North America, Inc. as Swing Line Lender, Citibank, N.A. as L/C Issuer | D |
| Avaya Holdings LLC | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Wilmington Savings Fund Society, FSB | D |
| Avaya Holdings Two, LLC | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Bank of New York Mellon Trust Company, N.A. | D |
| Avaya Holdings Two, LLC | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Citibank, N.A. as Administrative Agent, Swing Line Lender, and L/C Issuer | D, E/F |

In re Avaya Inc.
Case No. 17-10089
Schedule H, First Lien:  Codebtors

| Name of Codebtor | Address | City | State | Zip | Name of Creditor | Applicable Schedules (D, E/F, G) |
|---|---|---|---|---|---|---|
| Avaya Holdings Two, LLC | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Citicorp USA, Inc. as Administrative Agent, Citicorp North America, Inc. as Swing Line Lender, Citibank, N.A. as L/C Issuer | D |
| Avaya Holdings Two, LLC | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Wilmington Savings Fund Society, FSB | D |
| Avaya Integrated Cabinet Solutions Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Bank of New York Mellon Trust Company, N.A. | D |
| Avaya Integrated Cabinet Solutions Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Citibank, N.A. as Administrative Agent, Swing Line Lender, and L/C Issuer | D, E/F |
| Avaya Integrated Cabinet Solutions Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Citicorp USA, Inc. as Administrative Agent, Citicorp North America, Inc. as Swing Line Lender, Citibank, N.A. as L/C Issuer | D |
| Avaya Integrated Cabinet Solutions Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Wilmington Savings Fund Society, FSB | D |
| Avaya Management Services Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Bank of New York Mellon Trust Company, N.A. | D |
| Avaya Management Services Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Citibank, N.A. as Administrative Agent, Swing Line Lender, and L/C Issuer | D, E/F |
| Avaya Management Services Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Citicorp USA, Inc. as Administrative Agent, Citicorp North America, Inc. as Swing Line Lender, Citibank, N.A. as L/C Issuer | D |
| Avaya Management Services Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Wilmington Savings Fund Society, FSB | D |
| Avaya Services Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Bank of New York Mellon Trust Company, N.A. | D |
| Avaya Services Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Citibank, N.A. as Administrative Agent, Swing Line Lender, and L/C Issuer | D, E/F |
| Avaya Services Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Citicorp USA, Inc. as Administrative Agent, Citicorp North America, Inc. as Swing Line Lender, Citibank, N.A. as L/C Issuer | D |
| Avaya Services Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Wilmington Savings Fund Society, FSB | D |
| Avaya World Services Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Bank of New York Mellon Trust Company, N.A. | D |
| Avaya World Services Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Citibank, N.A. as Administrative Agent, Swing Line Lender, and L/C Issuer | D, E/F |
| Avaya World Services Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Citicorp USA, Inc. as Administrative Agent, Citicorp North America, Inc. as Swing Line Lender, Citibank, N.A. as L/C Issuer | D |
| Avaya World Services Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Wilmington Savings Fund Society, FSB | D |
| Octel Communications LLC | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Bank of New York Mellon Trust Company, N.A. | D |
| Octel Communications LLC | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Citibank, N.A. as Administrative Agent, Swing Line Lender, and L/C Issuer | D, E/F |
| Octel Communications LLC | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Citicorp USA, Inc. as Administrative Agent, Citicorp North America, Inc. as Swing Line Lender, Citibank, N.A. as L/C Issuer | D |

In re Avaya Inc.
Case No. 17-10089

Schedule H, First Lien: Codebtors

| Name of Codebtor | Address | City | State | Zip | Name of Creditor | Applicable Schedules (D, E/F, G) |
|---|---|---|---|---|---|---|
| Octel Communications LLC | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Wilmington Savings Fund Society, FSB | D |
| Sierra Asia Pacific Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Bank of New York Mellon Trust Company, N.A. | D |
| Sierra Asia Pacific Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Citibank, N.A. as Administrative Agent, Swing Line Lender, and L/C Issuer | D, E/F |
| Sierra Asia Pacific Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Citicorp USA, Inc. as Administrative Agent, Citicorp North America, Inc. as Swing Line Lender, Citibank, N.A. as L/C Issuer | D |
| Sierra Asia Pacific Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Wilmington Savings Fund Society, FSB | D |
| Technology Corporation of America, Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Bank of New York Mellon Trust Company, N.A. | D |
| Technology Corporation of America, Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Citibank, N.A. as Administrative Agent, Swing Line Lender, and L/C Issuer | D, E/F |
| Technology Corporation of America, Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Citicorp USA, Inc. as Administrative Agent, Citicorp North America, Inc. as Swing Line Lender, Citibank, N.A. as L/C Issuer | D |
| Technology Corporation of America, Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Wilmington Savings Fund Society, FSB | D |
| Ubiquity Software Corporation | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Bank of New York Mellon Trust Company, N.A. | D |
| Ubiquity Software Corporation | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Citibank, N.A. as Administrative Agent, Swing Line Lender, and L/C Issuer | D, E/F |
| Ubiquity Software Corporation | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Citicorp USA, Inc. as Administrative Agent, Citicorp North America, Inc. as Swing Line Lender, Citibank, N.A. as L/C Issuer | D |
| Ubiquity Software Corporation | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Wilmington Savings Fund Society, FSB | D |
| Vpnet Technologies, Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Bank of New York Mellon Trust Company, N.A. | D |
| Vpnet Technologies, Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Citibank, N.A. as Administrative Agent, Swing Line Lender, and L/C Issuer | D, E/F |
| Vpnet Technologies, Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Citicorp USA, Inc. as Administrative Agent, Citicorp North America, Inc. as Swing Line Lender, Citibank, N.A. as L/C Issuer | D |
| Vpnet Technologies, Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Wilmington Savings Fund Society, FSB | D |
| Zang Inc. f/k/a Avayalive Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Bank of New York Mellon Trust Company, N.A. | D |
| Zang Inc. f/k/a Avayalive Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Citibank, N.A. as Administrative Agent, Swing Line Lender, and L/C Issuer | D, E/F |
| Zang Inc. f/k/a Avayalive Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Citicorp USA, Inc. as Administrative Agent, Citicorp North America, Inc. as Swing Line Lender, Citibank, N.A. as L/C Issuer | D |
| Zang Inc. f/k/a Avayalive Inc. | 350 Mt. Kemble Avenue | Morristown | NJ | 07960 | Wilmington Savings Fund Society, FSB | D |

**Fill in this information to identify the case:**

Debtor name    **Avaya, Inc.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **17-10089**

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **March 30, 2017**         *X* **/s/ Mark Hamilton**
                                        Signature of individual signing on behalf of debtor

                                        **Mark Hamilton**
                                        Printed name

                                        **Interim Corporate Controller and Chief Accounting Officer**
                                        Position or relationship to debtor

Official Form 202                    **Declaration Under Penalty of Perjury for Non-Individual Debtors**