**Hearing Date:  May 25, 2017 at 10:00 a.m. (prevailing Eastern Time)**

James H.M. Sprayregen, P.C.
Jonathan S. Henes, P.C.
KIRKLAND & ELLIS LLP
KIRKLAND & ELLIS INTERNATIONAL LLP
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

- and -

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ryan Preston Dahl (admitted *pro hac vice*)
Bradley Thomas Giordano (admitted *pro hac vice*)
KIRKLAND & ELLIS LLP
KIRKLAND & ELLIS INTERNATIONAL LLP
300 North LaSalle
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| AVAYA INC., *et al.*,[1] | ) Case No. 17-10089 (SMB) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  Avaya Inc. (3430); Avaya CALA Inc. (9365); Avaya EMEA Ltd. (9361); Avaya Federal Solutions, Inc. (4392); Avaya Holdings Corp. (9726); Avaya Holdings LLC (6959); Avaya Holdings Two, LLC (3240); Avaya Integrated Cabinet Solutions Inc. (9449); Avaya Management Services Inc. (9358); Avaya Services Inc. (9687); Avaya World Services Inc. (9364); Octel Communications LLC (5700); Sierra Asia Pacific Inc. (9362); Sierra Communication International LLC (9282); Technology Corporation of America, Inc. (9022); Ubiquity Software Corporation (6232); VPNet Technologies, Inc. (1193); and Zang, Inc. (7229).  The location of Debtor Avaya Inc.'s corporate headquarters and the Debtors' service address is:  4655 Great America Parkway, Santa Clara, CA 95054.

**NOTICE OF FILING OF SECOND REVISED
EXHIBIT 1 TO THE FORM OF THE CONTRACT ASSUMPTION
NOTICE FOR THE SALE OF THE DEBTORS' NETWORKING BUSINESS**

**PLEASE TAKE NOTICE** that on March 8, 2017, Avaya Inc. and its affiliated debtors in the above captioned chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors") filed the *Debtors' Motion Seeking Entry of (I) an Order (A) Approving Bidding Procedures in Connection with the Sale of the Debtors' Networking Business, (B) Approving the Form and Manner of Notice, (C) Scheduling an Auction and a Sale Hearing, (D) Approving Procedures for Determining Cure Amounts, and (E) Extending the Deadline to Assume or Reject the Billerica Lease, and (II) an Order Authorizing and Approving the Sale of the Debtors' Networking Business* (the "Motion") [Docket No. 223].

**PLEASE TAKE FURTHER NOTICE** that on April 5, 2017, the Court entered the *Order (A) Approving Bidding Procedures and Bid Protections in Connection with the Sale of the Debtors' Networking Business, (B) Approving the Stalking Horse Asset Purchase Agreement, (C) Approving the Form and Manner of Notice, (D) Scheduling an Auction and A Sale Hearing, (E) Approving Procedures for Determining Cure Amounts, and (F) Extending the Assumption/Rejection Deadline for the Billerica Lease* (the "Bidding Procedures Order") [Docket No. 356].

**PLEASE TAKE FURTHER NOTICE** that attached as **Exhibit 3** to the Bidding Procedures Order was the form of the Contract Assumption Notice that was served on all non-Debtor counterparties to all executory contracts and unexpired leases to be assumed and assigned to the Successful Bidder (as defined in the Bidding Procedures Order) upon closing of the Sale.

**PLEASE TAKE FURTHER NOTICE** that on April 26, 2017, a revised **Exhibit 1** to the Contract Assumption Notice was filed as **Exhibit 1** to **Exhibit A** to the *Notice of Filing of Revised Exhibit 1 to the Form of the Contract Assumption Notice for the Sale of the Debtors' Networking Business* [Docket No. 467].

**PLEASE TAKE FURTHER NOTICE** that the Debtors hereby file a second revised **Exhibit 1** to the form of the Contract Assumption Notice, attached hereto as **Exhibit A** (the "Supplemental Contract Assumption Notice").

**PLEASE TAKE FURTHER NOTICE** that a blackline showing revisions to **Exhibit 1** to the Contract Assumption Notice is attached hereto as **Exhibit 2** to **Exhibit A**. Any non-Debtor counterparty identified as having a Transferred Contract or Assumed Lease which has been added to the second revised **Exhibit 1** or removed from the second revised **Exhibit 1**, or has had their proposed cure payment modified, will be served with a Supplemental Contract Assumption Notice.

**PLEASE TAKE FURTHER NOTICE** that the hearing to consider the Motion and approval of the *Order (I) Approving the Sale of the Debtors' Networking Business Free and Clear of All Claims, Liens, Rights, Interests and Encumbrances; (II) Authorizing the Debtors to Enter Into and Perform their Obligations Under the Asset Purchase Agreement; and (III) Assume and Assign Certain Executory Contracts and Unexpired Leases* will be held before the Honorable Stuart M. Bernstein, United States Bankruptcy Judge, in Courtroom 723, One Bowling Green, New York, New York on **May 25, 2017 at 10:00 a.m.** (prevailing Eastern Time).

Dated:  May 24, 2017          */s/ Jonathan S. Henes, P.C.*
New York, New York            James H.M. Sprayregen, P.C.
                              Jonathan S. Henes, P.C.
                              KIRKLAND & ELLIS LLP
                              KIRKLAND & ELLIS INTERNATIONAL LLP
                              601 Lexington Avenue
                              New York, New York 10022
                              Telephone:    (212) 446-4800
                              Facsimile:    (212) 446-4900

                              - and -

                              Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
                              Ryan Preston Dahl (admitted *pro hac vice*)
                              Bradley Thomas Giordano (admitted *pro hac vice*)
                              KIRKLAND & ELLIS LLP
                              KIRKLAND & ELLIS INTERNATIONAL LLP
                              300 North LaSalle Street
                              Chicago, Illinois 60654
                              Telephone:    (312) 862-2000
                              Facsimile:    (312) 862-2200

                              *Counsel to the Debtors and Debtors in Possession*

## **Exhibit A**

**Form of the Supplemental Contract Assumption Notice**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| AVAYA INC., *et al.*,[1] | ) Case No. 17-10089 (SMB) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

## SUPPLEMENTAL NOTICE OF PROPOSED ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES

**PLEASE TAKE NOTICE THAT** the above-captioned debtors and debtors in possession (collectively, the "Debtors") each filed a voluntary petition for relief under chapter 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") on January 19, 2017 (the "Petition Date").

**PLEASE TAKE FURTHER NOTICE THAT** on March 8, 2017 in connection with the proposed sale (the "Sale") of the Business[2] to Extreme Networks, Inc., or any other Successful Bidder for the Transferred Assets, at an auction for the Transferred Assets (the "Auction"), the Debtors filed a motion (the "Motion") [Docket No. 223] seeking, among other things: the entry of an order approving (a) bidding procedures governing the Sale; (b) the form of asset purchase agreement for the Transferred Assets; (c) payment of a Termination Fee and Purchaser Expense Reimbursement to the Stalking Horse Bidder in certain instances defined in the Stalking Horse APA; (d) the form and manner of notices; and (e) procedures relating to the assumption and assignment of executory contracts and unexpired leases in connection with the Sale.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  Avaya Inc. (3430); Avaya CALA Inc. (9365); Avaya EMEA Ltd. (9361); Avaya Federal Solutions, Inc. (4392); Avaya Holdings Corp. (9726); Avaya Holdings LLC (6959); Avaya Holdings Two, LLC (3240); Avaya Integrated Cabinet Solutions Inc. (9449); Avaya Management Services Inc. (9358); Avaya Services Inc. (9687); Avaya World Services Inc. (9364); Octel Communications LLC (5700); Sierra Asia Pacific Inc. (9362); Sierra Communication International LLC (9282); Technology Corporation of America, Inc. (9022); Ubiquity Software Corporation (6232); VPNet Technologies, Inc. (1193); and Zang, Inc. (7229).  The location of Debtor Avaya Inc.'s corporate headquarters and the Debtors' service address is:  4655 Great America Parkway, Santa Clara, CA 95054.

[2] Capitalized terms used in this Notice and not immediately defined have the meanings given to such terms in the Motion or Bidding Procedures as applicable.

**PLEASE TAKE FURTHER NOTICE THAT** on April 5, 2017, the Bankruptcy Court entered an order (the "Bidding Procedures Order") [Docket No. 356] granting certain of the relief sought in the Motion, including, among other things, approving:   (a) the bidding procedures (the "Bidding Procedures") for the Sale of the Transferred Assets; and (b) procedures (the "Assumption Procedures") for the assumption and assignment of executory contracts and unexpired leases (the "Transferred Contracts and Assumed Leases").   Copies of the Bidding Procedures Order (which incorporates the Assumption Procedures) and the Bidding Procedures are enclosed herein.

**PLEASE TAKE FURTHER NOTICE THAT** on April 26, 2017, the Debtors filed a list of Transferred Contracts and Assumed Leases that the Debtors intended to assume and assign to the Stalking Horse Bidder upon the closing of the Sale [Docket No. 467].

**PLEASE TAKE FURTHER NOTICE THAT** upon the closing of the Sale, the Debtors intend to assume and assign to the Stalking Horse Bidder the Transferred Contracts and Assumed Leases set forth on **Exhibit 1** hereto, which includes additions, modifications of cure payments to the list filed on April 26, 2017 (together with additions, the "Additional Transferred Contracts"), and removals.

**PLEASE TAKE FURTHER NOTICE THAT Exhibit 1** identifies those Transferred Contracts and Assumed Leases that are Mixed-Use Contracts subject to section 5.12 of the Stalking Horse APA, which provides that, prior to closing of the Sale, the Debtors shall separate Mixed-Use Contracts into two contracts with the applicable counterparty.  One contract will have terms and conditions that are related to the Business, which will be assigned to the Stalking Horse Bidder or other Successful Bidder upon closing of the Sale, and one contract will relate to the other businesses of the Debtors, which will be retained by the Debtors, in each case on terms and conditions which, in the aggregate, are comparable to those of such Mixed-Use Contract prior to separation.

**YOU ARE RECEIVING THIS NOTICE BECAUSE THE STALKING HORSE BIDDER HAS IDENTIFIED YOU AS A COUNTERPARTY TO A POTENTIAL TRANSFERRED CONTRACT OR ASSUMED LEASE THAT IS AN ADDITIONAL TRANSFERRED CONTRACT OR HAS BEEN REMOVED AND WILL NO LONGER BE ASSIGNED TO THE STALKING HORSE BIDDER AT CLOSING**.  Under the terms of the Assumption Procedures, the Debtors reserve the right at any time after the Assumption and Assignment Service Deadline and before the closing of a Sale, to:  (a) supplement the list of Transferred Contracts on this Supplemental Contract Assumption Notice with previously omitted executory contracts or unexpired leases; (b) remove a Transferred Contract or Assumed Lease from the list of executory contracts and unexpired leases ultimately selected as a Transferred Contract or Assumed Lease that a Successful Bidder proposes be assumed and assigned to it in

2

connection with a Sale or add to such list; and/or (c) modify the previously stated Cure Payment associated with any Transferred Contract or Assumed Lease.  Any counterparty impacted by such a modification will receive notice thereof (a "Supplemental Assumption Notice") and an opportunity to object to the proposed assumption and assignment of the Transferred Contract or Assumed Lease, if applicable.

### Obtaining Additional Information

Additional copies of the Bidding Procedures Order, the Bidding Procedures and any other related documents are available upon request to Prime Clerk, LLC, the Debtors' notice and claims agent, at (855) 252–2156, or by visiting the case website at https://cases.primeclerk.com/avaya/.

### Important Dates and Deadlines

1.      A hearing (the "Sale Hearing") to consider the proposed Sale will be held before the Honorable Stuart M. Bernstein of the Bankruptcy Court at **10:00 a.m. Eastern Time on May 25, 2017**, or such other date as determined by the Court, at One Bowling Green, New York, New York 10004.

2.      The deadline to file an objection with the Bankruptcy Court to the assumption and assignment or required Cure Payment of your Transferred Contract or Assumed Lease is **4:00 p.m. Eastern Time on June 22, 2017** (the "Additional Transferred Contract Assumption Objection Deadline").

3.      A hearing to consider any objections to the assumption and assignment or required Cure Payment of any Additional Transferred Contract will be held before the Honorable Stuart M. Bernstein of the Bankruptcy Court at **10:00 a.m. Eastern Time on June 29, 2017**, or such other date as determined by the Court, at One Bowling Green, New York, New York 10004.

### Filing Assumption and Assignment Objections

Pursuant to the Assumption Procedures, objections to the proposed assumption and assignment of an Additional Transferred Contract, including any objection relating to the Cure Payment and/or adequate assurance of future performance, must:  (a) be in writing; (b) state with specificity the nature of such objection and alleged Cure Payment, including applicable and appropriate documentation in support of such alleged Cure Payment; (c) comply with the Bankruptcy Rules and the LBRs; and (d) be filed with the Bankruptcy Court and served so as to be **actually received** on or before **the Additional Transferred Contract Assumption Objection Deadline**.

Failure to timely file an objection shall constitute a waiver of any objections related to accepting performance by, or rendering performance to, the Stalking Horse Bidder for purposes of section 365(c)(1) of the Bankruptcy Code.

Any objections will be considered at the Sale Hearing, or as soon thereafter as counsel may be heard, and must be served on the following parties:

| Debtors | Counsel to Debtors |
|---|---|
| Avaya Inc.<br>4655 Great American Parkway<br>Santa Clara, California 95054<br>Attn:  Adele Freedman, VP & Deputy General Counsel | Kirkland & Ellis LLP<br>300 North LaSalle<br>Chicago, Illinois 60654<br>Attn: Ryan Preston Dahl, Esq.; Steve Toth, Esq.;<br>Brad Giordano, Esq. |
| **Counsel to the Creditors' Committee** | **United States Trustee** |
| Morrison & Foerster LLP<br>250 West 55th Street<br>New York, New York 10019<br>Attn: Lorenzo Marinuzzi, Esq.; Jon I. Levine, Esq. | Office of the United States Trustee<br>Southern District of New York<br>U.S. Federal Office Building<br>201 Varick Street, Room 1006<br>New York, New York 10014<br>Attn:  Susan D. Golden, Esq.; Susan Arbeit, Esq. |
| **Counsel to the Agent for the<br>Debtors' Prepetition and Postpetition Lenders** | **Counsel to the Stalking Horse Bidder** |
| Davis Polk & Wardwell LLP<br>450 Lexington Avenue<br>New York, New York 10017<br>Attn: Damian S. Schaible, Esq. | Latham & Watkins LLP<br>355 S. Grand Ave<br>Los Angeles, California 91105<br>Attn: Peter M. Gilhuly; Kimberly A. Posin |
| **Counsel to the Ad Hoc Group of First Lien Holders** | **Counsel to the Ad Hoc Group of Crossover Holders** |
| Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York, New York 10036<br>Attn: Philip C. Dublin, Esq.; Naomi Moss, Esq. | Stroock & Stroock & Lavan LLP<br>180 Maiden Lane<br>New York, New York 10038<br>Attn: Sayan Bhattacharyya, Esq.;<br>Kristopher M. Hansen, Esq. |
| **United States Attorney** | **Counsel to the 7.00% First Lien Notes Trustee,<br>9.00% First Lien Notes Trustee, and Second Lien<br>Notes Trustee** |
| Office of the United States Attorney for the Southern<br>District of New York<br>86 Chambers Street, 3rd Floor<br>New York, New York 10007 | Morgan, Lewis & Bockius LLP<br>101 Park Avenue<br>New York, New York 10178<br>Attn: Glenn E. Siegel, Esq.; Joshua Dorchak, Esq.;<br>Rachel Jaffe Mauceri, Esq. |

**<u>Consequences of Failing to Timely File and Serve an Objection</u>**

Any counterparty to an Additional Transferred Contract who fails to timely file and serve an Objection to the proposed assumption and assignment of a Transferred Contract or Assumed Lease in accordance with the Bidding Procedures Order and the Assumption Procedures shall be forever barred from asserting any Objection to the assumption and assignment of the Transferred Contract or Assumed Lease and/or the cure amount set forth on **<u>Exhibit 1</u>**, including asserting additional cure amounts with respect to the Transferred Contract or Assumed Lease relating to any period prior to the time of assumption and assignment.

## **Exhibit 1**

**Transferred Contracts and Assumed Leases**

The below list of Transferred Contracts and Assumed Leases includes only those Transferred Contracts and Assumed Leases of Debtors to be assumed and assigned pursuant to section 365 of the Bankruptcy Code and not Transferred Contracts and Assumed Leases of non-Debtor subsidiaries of Avaya Inc.

### Networking Transferred Contracts & Leases

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya, Inc. | Delta Networks, Inc. | OEM Purchase and Sale Agreement, effective the 2nd of September, 2002 (as amended). | Networking | TBD[1] |
| Avaya Inc., | Delta Networks, Inc. and Delta Networks International Limited-Macao Commercial Offshore | Adoption Agreement, effective the 27th of September, 2010 (as amended). | Networking | TBD |
| Avaya Inc. | Delta Networks Inc., DNI Logistics (USA) Corporation, and Delta Networks International Limited-Macao Commercial Offshore | Inventory Management Agreement, effective the 30th of June, 2014. | Networking | TBD |
| Avaya Inc. and Avaya International Sales Limited | Delta Networks Inc. and Delta Electronics International (Singapore) Pte Ltd. | Software License and Partner Agreement, made effective as of August 9, 2016 | Networking | TBD |
| Avaya Inc. | Aricent Technologies Mauritius Ltd. | Master Services Agreement, dated as of September 27, 2011 | Mixed-Use | $0 |
| Avaya Inc. | Inocybe Technologies | Software OEM and Resale Agreement effective the 14th of August, 2015 (as amended). | Networking | $0 |
| Avaya Inc. | KEMP Technologies, Inc. | Software OEM and Resale Agreement effective 21st of January, 2016. | Networking | $0 |

---

[1]    The Debtors and Delta Networks, Inc. and its affiliates ("DNI") intend to resolve the cure amounts associated with the four contracts listed here prior to the Closing.  In the event a resolution cannot be reached prior to Closing, DNI expressly reserves all rights to object to any cure amount proposed by the Debtors at a later date.

1

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. & Avaya International Sales Limited | Mirantis, Inc. | Software OEM and Resale Agreement effective August 19, 2015. | Networking | $0 |
| Avaya Inc. | DrivenBI  LLC | Software OEM and Resale Agreement, effective the 3rd of September 2010 (as amended). | Networking | $0 |
| Avaya Inc. | Tata Elxsi Limited | Master Services Agreement effective the 6th of May, 2015 (as amended by the Addendum to Master Services Agreement between Tata Elxsi Limited and Avaya Inc., effective the 15th of June, 2015). | Networking | $0 |
| Avaya Inc. | Tata Elxsi Limited | Statement of Work Software Application Development for SDN Fx Healthcare Solution dated the 30th of June, 2016. | Networking | $0 |
| Avaya Inc. | Tata Elxsi Ltd. | Professional Services Agreement effective the 12th of September, 2005 (as amended). | Networking | $0 |
| Avaya Inc. & Avaya International Sales Limited | Xirrus, Inc. | Second Amended and Restated Strategic Alliance and OEM Agreement dated as of February 21, 2017 | Networking | $202,000[2] |
| Avaya Inc. & Avaya International Sales Limited | Xirrus, Inc. | First Amended and Restated Strategic Alliance and OEM Agreement, entered into on December 20, 2016, effective as of January 16, 2017 | Networking | $0 |

---

[2]   This cure amount represents the cure amount to assume all contracts listed in this exhibit with Xirrus, Inc. as the counterparty.

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. & Avaya International Sales Limited | Xirrus, Inc. | Amendment One to Strategic Alliance and OEM Agreement, effective October 3, 2014, amending the Strategic Alliance and OEM Agreement of March 24, 3014 [sic] | Networking | $0 |
| Avaya Inc. | Xirrus Inc. | Strategic Alliance and OEM Agreement, dated the 24th of March, 2014. | Networking | $0 |
| Avaya Inc and Avaya Canada Inc. | Mocana Corporation | Embedded Software License Agreement effective the 14th of December, 2005 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Avnet Applied Computing and Avnet Electronics Marketing | Agreement effective the 15th of April, 2005 (as amended). | Mixed-Use | $2,223,757 |
| Avaya Inc. & Avaya International Sales Limited | Lite-On Technology Corporation | Manufacturing Services Agreement, effective the 9th of July, 2013, which is set to expire by its terms, as a result of delivery of a Non-Renewal Notice, on July 8, 2017, and such Non-Renewal Notice has not been rescinded or revoked. | Mixed-Use | $2,993,167 |
| Avaya Inc. | Flextronics Systems, Ltd. | International Manufacturing Services Agreement effective the 30th of July, 2008. | Mixed-Use | $786,165.62 |
| Avaya Inc. | Flextronics Telecom Systems, Ltd. | Letter of Agreement dated the 13th of October, 2014. | Mixed-Use | $0 |
| Avaya Inc. | Flextronics Logistics (Zhuhai) Co., Ltd. | HUB Operator Agreement dated the 5th of March, 2012. Letter of Agreement between Flextronics Telecom Systems, Ltd. and Avaya Inc., dated the 13th of October, 2014.* | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. & Avaya International Sales Limited | Luxoft Global Operations GmbH | Master Services Agreement, dated as of January 1st, 2014 as amended and the related Amended and Restated Addendum to Master Services Agreement, dated September 1st, 2014. | Mixed-Use | TBD[3] |
| Avaya Inc. | Innovatia Inc. | Master Subcontractor Agreement for Supply of Services effective the 1st of October, 2010 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | TAPFIN Process Solutions, a ManpowerGroup Company | Master Services Agreement effective the 17th of February, 2014. | Mixed-Use | $1,384,883 |
| Avaya Inc. | CSI Leasing, Inc. | SmartTrack Schedule No. 3 to the Master Lease Agreement dated the 25th of June, 2015. | Networking | $37,722.54 |
| Avaya Inc. | World Wide Technology Inc. | Master Resale Agreement effective the 1st of October, 2012 (as amended). | Mixed-Use | $263,890[4] |
| Avaya Inc. | World Wide Technology Inc. | Master Services Agreement effective the 1st of August, 2013. | Mixed-Use | $0 |
| Avaya Inc. | EION International Inc. | Master Service Agreement effective the 25th of July, 2011 (as amended). | Networking | $0 |
| Avaya Inc. | Communications Test Design, Inc. | License Agreement effective the 1st of August, 2013 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Communications Test Design, Inc. | Master Repair and Logistics Service Agreement effective the 1st of February, 2016. | Mixed-Use | $0 |
| Avaya Inc. | Broadcom Corporation | Software License Agreement effective the 17th of November, 2005 (as amended). | Networking | $0 |

---

[3]    The Debtors and Luxoft Global Operations GmbH ("Luxoft") intend to resolve the cure amounts associated with this contract prior to the Closing.  In the event a resolution cannot be reached prior to Closing, Luxoft expressly reserves all rights to object to any cure amount proposed by the Debtors at a later date.

[4]    This cure amount represents the cure amount to assume all contracts listed in this exhibit with World Wide Technology Inc. as the counterparty.

4

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | Leviton Manufacturing Co., Inc. | Letter Agreement effective September 27, 2002. | Mixed-Use | $0 |
| Avaya Inc. | Rocket Software, Inc. | Software License Agreement effective the 2nd of February, 2007 (as amended). | Mixed-Use | $0 |
| Avaya Inc. & Avaya International Sales Limited | Oracle America Inc. | Binary License and Redistribution Agreement for Royalty License effective 15th of July, 2012 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Oracle America Inc. | Oracle Partnernetwork Embedded Software License Distribution Agreement effective of 15th of July, 2011 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Red Hat, Inc. | Closed System Partner Program Agreement effective the 22nd of July, 2008 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Red Hat, Inc. | Partner Acceptance Document Agreement effective the 31st of May, 2016. | Mixed-Use | $0 |
| Avaya Inc. & Avaya Technology Corp. | Wind River Systems | Enterprise License Agreement effective the 7th of November 2003 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Mentor Graphics Corporation | End User License agreement No. e5311 effective the 27th of June 2008 (as amended). | Mixed-Use | $12,000 |
| Avaya Inc. | Azul Systems, Inc. | Software OEM and resale Agreement effective the 28th of February 2016. | Mixed-Use | $0 |
| Avaya Inc. | IXIA | Product and SW Agreement effective January 11, 2012 | Mixed-Use | $120,376 |
| Avaya Inc. | Infosys Limited | Services Agreement effective the 5th of September, 2006 (as amended). | Mixed-Use | $1,746,644.01 |
| Avaya Inc. | Vmware, Inc. | Enterprise License Agreement effective the 15th of December 2016 | Mixed-Use | $290,325 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya World Services Inc. | Apple Computer, Inc. | Global Customer Agreement between Apple Computer, Inc. and Avaya World Services, Inc., effective the 1st of June, 2006 (as amended). | Mixed-Use | $0 |
| Avaya EMEA Ltd. | Apple Sales International | Country Participation Agreement (Portugal) between Apple Sales International and Avaya EMEA Ltd. Branch in Portugal, effective the 15th of September, 2008, subject to the terms of the Customer Agreement between Apple Computer, Inc. and Avaya World Services, Inc. | Mixed-Use | $0 |
| Avaya Inc. | A1 TELETRONICS INC | Purchase Agreement with Avaya Inc. | Mixed-Use | $0 |
| Avaya World Services Inc. | AIG Global Services Inc. | Global Master Purchase and Service Agreement between AIG Global Services Inc. and Avaya World Services Inc., dated the 1st of July, 2008 (as amended). Statement of Work between Avaya World Services Inc. and AIG Global Services Inc., effective the 12th of June, 2015, subject to the terms of the Global Master Purchase and Service Agreement between AIG Global Services Inc. and Avaya World Services. Inc. | Mixed-Use | $0 |
| Avaya World Services Inc. | Allstate Insurance Company | Global Customer Agreement | Mixed-Use | $0 |
| Avaya Inc. | Alorica Incorporated | Maintenance and Managed Services Agreement between Alorica, Inc. and Avaya Inc., effective the 24th of June, 2013. | Mixed-Use | $0 |
| Avaya Inc. | American Automobile Association of Northern California, Nevada and Utah | Customer Agreement (United States), effective the 12th of April, 2012. | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|-------------|---------------------|------------------------|-------------|
| Avaya Inc. | Apple Computer, Inc. | Country Participation Agreement (United States) between Apple Computer, Inc. and Avaya, Inc., effective the 1st of June, 2006, subject to the terms of the Customer Agreement between Apple Computer, Inc. and Avaya World Services, Inc. | Mixed-Use | $0 |
| Avaya Inc. | Ascension Health Resource and Supply Management Group LLC | Global customer Agreement #AHIS-0634. | Mixed-Use | $0 |
| Avaya World Services Inc. | Bank of America, N.A. | Master Professional Services Agreement between Bank of America, N.A. and Avaya World Services, Inc., dated the 1st of June, 2013. | Mixed-Use | $0 |
| Avaya World Services Inc. | Bank of America, N.A. | Equipment Purchase, Software License, Maintenance and Services Agreement between Bank of America, N.A. and Avaya World Services Inc., dated the 28th of February, 2012 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | BASKETBALL PROPERTIES LTD (Miami Arena) | U.S. Customer Agreement between Basketball Properties, Ltd. And Avaya Inc. effective September 8, 2016. | Mixed-Use | $0 |
| Avaya World Services Inc. | Bayerische Motoren Werke Aktiengesellschaft | Global Customer Agreement between Bayerische Motoren Werke Aktiengessellschaft and Avaya World Services, Inc., effective the 13th of May, 2013 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | BLUE WATERS PRODUCTS UNLIMITED | Maintenance Agreement | Mixed-Use | $0 |
| Avaya World Services Inc. | Dell Global BV (Singapore Branch) | Country Participation Agreement between Dell Global B.V. (Singapore Branch) and Avaya World Services Inc., effective the 21st of October, 2013, subject to the terms of the Global Customer Agreement between DELL USA, L.P. and Avaya World Services, Inc. | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya World Services Inc. | DELL USA, L.P. | Global Customer Agreement between DELL USA, L.P. and Avaya World Services Inc., effective the 27th of March, 2006 (as amended). | Mixed-Use | $0 |
| Avaya World Services Inc. | Delta Airlines, Inc. | Global Master Agreement between Delta Air Lines, Inc, and Avaya World Services Inc., effective the 1st of November 2008 (as amended). | Mixed-Use | $0 |
| Avaya World Services Inc. | Eaton Industries (Ireland) | Global Customer Agreement | Mixed-Use | $0 |
| Avaya World Services Inc. | eBay, Inc. | Customer Agreement between eBay, Inc. and Avaya World Services Inc., dated the 30th of July, 2004 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | FC Dallas Soccer, LLC | Customer Agreement effective the 31st of May, 2016. | Mixed-Use | $0 |
| Avaya Inc. | Fedex Corporate Services, Inc. | Master Maintenance Service Agreement between Fedex Corporate Services, Inc and Avaya Inc effective June 1, 2004 (as amended) | Mixed-Use | $0 |
| Avaya Inc. | Fedex Trade Networks | Professional Services Agreement between Nortel Networks Inc. and FedEx Corporate Services, Inc., effective the 12th of April, 2005. | Mixed-Use | $0 |
| Avaya Inc. | Fidelity Information Services LLC | Master Managed Services Agreement between Avaya Inc. and Fidelity Information Services, LLC, effective the 28 August, 2013 | Mixed-Use | $0 |
| Avaya World Services Inc. | First Data Corporation | Global Customer Agreement between First Data Corporation and Avaya World Services, Inc., effective the 25th of April, 2012. | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | Ford Motor Company | Amended and Restated Master Purchase and Service Agreement between Ford Motor Company and Avaya Inc., effective the 6th of August, 2008(as amended). | Mixed-Use | $0 |
| Avaya World Services Inc. | General Electric Company | Global Master Purchase/Service Agreement between General Electric Company and Avaya World Services Inc., dated the 30th of September, 2006 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Global Knowledge Training LLC | Customer Agreement, effective august 21, 2014 | Mixed-Use | $0 |
| Avaya Inc. | GovNET | Customer Agreement (United States) effective the 10th of April, 2014 (as amended). | Mixed-Use | $0 |
| Avaya World Services Inc. | H&M Hennes & Mauritz AB | Global Customer Agreement between H&M Hennes & Mauritz AB and Avaya World Services, Inc., effective the | Mixed-Use | $0 |
| Avaya Inc. | HEALTHCARE, CA (Behavioral Health Services) | Maintenance Agreement between Behavioral Health Services and Avaya Inc. | Mixed-Use | $0 |
| Avaya World Services Inc. | Hewlett Packard Enterprise Company | Global Master Purchase/Service Agreement Contract Number CW291889 between Hewlett Packard Enterprise Company and Avaya World Services Inc., dated the 11th of February, 2012 (as amended). | Mixed-Use | $0 |
| Avaya World Services Inc. | Hewlett Packard Enterprise Company | Adoption Agreement between Avaya World Services Inc., and Hewlett Packard Enterprise Company, effective the 1st of November, 2015, subject to the terms of the Global Master Purchase/Service Agreement between Hewlett-Packard Company and Avaya World Services Inc. | Mixed-Use | $0 |
| Avaya World Services Inc. | Hewlett Packard Enterprise Company | Global Master Reseller Agreement for Direct Partners Contract Number CW263537 between Hewlett Packard Enterprise Company and Avaya World Services Inc., effective the 1st of November, 2011 (as amended). | Mixed-Use | $0 |

9

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Sierra Asia Pacific Inc., Thailand branch | Hewlett-Packard (Thailand) Limited | Country Participation Agreement Contract Number CW290073 between Hewlett-Packard (Thailand) Limited and Sierra Asia Pacific Inc., Thailand branch (an Avaya group of companies), effective the 1st of January, 2012, subject to the terms of the Global Master Reseller Agreement for Direct Partners between Hewlett-Packard Company and Avaya World Services Inc. | Mixed-Use | $0 |
| Avaya Inc. | International Business Machines Corporation | Non-Development - Solutions Engagement Agreement between International Business Machines Corporation and Avaya Inc., effective the 1st of January, 2014 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | International Business Machines Corporation | Solutions Engagement Agreement #4903T30020 dated the 13th of May, 2003, as amended and reinstated effective the 10th of June, 2011 | Mixed-Use | $0 |
| Avaya World Services Inc. | Johnson Controls, Inc. | Global Managed Services Agreement between Johnson Controls, Inc. and Avaya World Services Inc., effective the 1st of March, 2011 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | SLE St of VA, Local Govt (Loudoun County) | Transactional Agreement For Sale and License of Products and Services between Avaya Inc. and the County of Loudoun, Virginia, effective the 3rd of January, 2017.* | Mixed-Use | $0 |
| Avaya World Services Inc. | Marriot International Administrative Services | Master Procurement Agreement between Avaya World Services Inc and Marriot International Administrative Services dated June 2, 2008 (as amended). | Mixed-Use | $0 |
| Avaya World Services Inc. | McKinsey and Company Inc. | Customer Agreement effective the 9th of December, 2005 (as amended and restated). | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya World Services Inc. | Morgan Stanley Services Group Inc. | Amended and Restated Master Purchase/Service Agreement(Global) effective the 1st of July, 2016. | Mixed-Use | $0 |
| Avaya World Services Inc. | NCO Financial Systems, Inc | Customer Agreement (Global) effective the 30th of May, 2012 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | New York City Transit Authority - The Long Island Railroad Company | Contract # 1802 All- Agency Maintenance of Avaya LAN/WAN Area Network Hardware and Software | Networking | $0 |
| Avaya Inc. | Nexen Petroleum USA Inc. | Professional Services Agreement, effective the 10th of December, 2004. | Mixed-Use | $0 |
| Avaya Inc. | Nextel Communications HQ | Systems Integrator and Service Provider Agreement between Sprint/United Management Company and Avaya Inc., effective the 8th of February, 2011. | Mixed-Use | $0 |
| Avaya Inc. | ONE CALL CARE MANAGEMENT INC | Direct Maintenance Contract (CSA) | Mixed-Use | $0 |
| Avaya World Services Inc. | Orange SA (formelry France Telecom SA) | Corporate Sourcing Contract | Mixed-Use | $0 |
| Avaya Inc. | PARAGON COMMUNICATIONS | Direct maintenance contract. (CSA) | Mixed-Use | $0 |
| Avaya Inc. | Pnm Resources Inc. (Princeton) | Maintenance Agreement | Mixed-Use | $0 |
| Avaya Inc. | PRICEWATERHOUSE LLP | Customer Agreement, effective the 18th of May, 2016. | Mixed-Use | $0 |
| Avaya Inc. | Robert Wood Johnson University Hospital | Maintenance, Managed and Subscription Services Terms (US), effective the 11th of May, 2016. | Mixed-Use | $0 |
| Avaya Inc. | Schwan's Shared Services LLC | General Conditions of Sale and License, effective the 22nd of November, 2006 (as amended). | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|----------------------|-------------------------|-------------|
| Avaya Inc. | Shaw Cablesystems G.P. | Purchase and License Agreement effective the 30th of January, 2004. | Mixed-Use | $0 |
| Avaya Inc. | State of California Multiple Award Schedule (CMAS) | Customer Agreement (CMAS) | Mixed-Use | $0 |
| Avaya Inc. | State of Utah | State of Utah - State Cooperative Contract, Contract Number AR603 | Mixed-Use | $0 |
| Avaya Inc. | Kern County Superintendent of Schools | State & Local Government Education/Education Customer Agreement | Mixed-Use | $0 |
| Avaya Inc. | Florida Dept of Transportation | State of Florida Contract 730-000-09-1 (Telephone Equipment and Services). Effective the 3rd of September, 2008 | Mixed-Use | $0 |
| Avaya Inc. | Metropolitan Water Reclamation | Customer Agreement effective March 25, 2016 | Mixed-Use | $0 |
| Avaya Inc. | Chicago Transit Authority | Maintenance, Support, Equipment, and Upgrades subject to the terms of the Avaya Customer Agreement (US). | Mixed-Use | $0 |
| Avaya Inc. | Commonwealth of Kentucky - Commonwealth Office of Technology (COT) | Master Agreement for Enterprise Networking Routing & Switching Equipment between the Commonwealth of Kentucky (Finance and Administration Cabinet Commonwealth Office of Technology) and Avaya Inc., effective the 1st of June, 2010 (as amended). [MA 758 1000000828] | Mixed-Use | $0 |
| Avaya Inc. | State of New Jersey, Department of the Treasury, Division of Purchase and Property | Term Contract T-1316 Telecommunications Equipment & Services between State of New Jersey, Department of the Treasury, Division of Purchase and Property and Avaya, Inc., effective the 1st of February, 2012. | Mixed-Use | $0 |
| Avaya Inc. | Nevada Dept of Transportation | Maintenance Agreement | Mixed-Use | $0 |
| Avaya Inc. | Winthrop University Hospital | Direct Maintenance (CSA) | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|-------------|----------------------|-------------------------|-------------|
| Avaya Inc. | Commissioner of the Office of General Services | Contract PM20790 between The People of the State of New York, acting by and through the Commissioner of the Office of General Services and Avaya Inc., effective the 30th of November, 2015 (as amended).* | Mixed-Use | $0 |
| Avaya Inc. | NYC Transit Authority:  Metropolitan Transportation Authority | Contract #1802 All- Agency Maintenance of Avaya LAN/WAN Area Network Hardware and Software | Mixed-Use | $0 |
| Avaya Inc. | Central Susquehanna Intermediate Unit, Lewisburg, Pennsylvania | PEPPM 2015 Product Line Bid CSIU and Awarded Vendor Agreement between Central Susquehanna Intermediate Unit, Lewisburg, Pennsylvania and Avaya Inc., effective the 1st of January, 2015.* | Mixed-Use | $0 |
| Avaya Inc. | Texas Department of Insurance | Customer Agreement | Mixed-Use | $0 |
| Avaya Inc. | Fairfax County VA | Contract No. 44000000260 between Avaya Inc. and Fairfax County, Virginia, dated the 11th of May, 2006. | Mixed-Use | $0 |
| Avaya Inc. | University of Washington Medicine (aka Harborview Medical Center) | Transactional Agreement (Modified to be a short-term master) | Mixed-Use | $0 |
| Avaya Inc. | City of Seattle | Terms & Conditions Addendum between Nortel Networks Inc. and the City of Seattle, effective the 24th of March, 1998. | Mixed-Use | $0 |
| Avaya Inc. | KING COUNTY | Customer Agreement | Mixed-Use | $0 |
| Avaya Inc. | City of Milwaukee | MMST (and Customer paper) | Mixed-Use | $0 |
| Avaya Inc. | Southern Company Services Inc | Customer Agreement between Southern Company Services Inc and Avaya Inc., effective the 11th of June, 2010 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Cook County  Hospitals System Ambulatory and Communiity Health Network Roseland Community Health Center | Contract for Supply effective June 9, 2016 | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | Cook County Health and Hospitals System, John H. Stroger, Jr. Hospital of Cook County | Contract for Supply effective November 1, 2016 | Mixed-Use | $0 |
| Avaya Inc. | SURVEILLANCE INTERNATIONAL | Maintenance Agreement between Surveillance International and Avaya Inc. | Mixed-Use | $0 |
| Avaya Inc. | Tallard Technologies Inc. (now Avnet Inc.) | Distributor Agreement | Mixed-Use | $0 |
| Avaya World Services Inc. | Teleperformance Group Inc. | Global Customer Agreement dated the 1st of July, 2011 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | The John Hopkins Health System Corporation | Master Purchase Agreement between Avaya Inc. and the Johns Hopkins University and The Johns Hopkins Health System Corporation effective as of August 23, 2005 (as amended) | Mixed-Use | $0 |
| Avaya World Services Inc. | Time Warner Cable Enterprises LLC. (d/b/a Time Warner Cable) - now known as Charter Communications Holding Company, LLC | Product and Services Agreement between Avaya World Services Inc and Time Warner Cable Enterprises LLC , effective December 1, 2012 | Mixed-Use | $0 |
| Avaya Inc. | TMK Ipsco | Maintenance Agreement between TMK Ipsco and Avaya Inc. | Mixed-Use | $0 |
| Avaya Inc. | TOYOTA MOTOR SALES USA INCORPORATED | Customer Agreement between TOYOTA MOTOR SALES USA INCORPORATED and Avaya Inc., effective the 22nd of July, 2005. | Mixed-Use | $0 |
| Avaya Inc. | Unisys Corporation | Customer Agreement effective the 16th of February, 2015 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Verizon Wireless Services | Master Purchase/Service and Reseller Agreement between Avaya Inc. and MCI Network Services, Inc. (now Verizon Wireless Services), effective the 29th of December, 2005 (as amended). | Mixed-Use | $0 |

14

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya World Services Inc. | Wal-Mart Stores, Inc. | Global Customer Agreement dated the 18th of May, 2010 (as amended). | Mixed-Use | $0 |
| Avaya World Services Inc. | Walt Disney World Co. | Global Customer Agreement effective the 22nd of July, 2007. | Mixed-Use | $0 |
| Avaya Inc. | Wells Fargo Bank, N.A. | Customer Agreement (United States) between Avaya Inc. and Avaya Canada Corp. and Wells Fargo Bank, N.A., effective the 1st of November 2009, as amended. | Mixed-Use | $0 |
| Avaya Inc. | WYNN LAS VEGAS, LLC | Customer Agreement (US), effective the 12th of May, 2015. | Mixed-Use | $0 |
| Avaya Inc. | ZENECA GROUP | Customer Agreement (United States), between Astrazeneca Pharmaceuticals LP and Avaya Inc. effective the 28th of November, 2012. | Mixed-Use | $0 |
| Avaya Inc. | Altura Communication Solutions, LLC. | Master Reseller Agreement #AVE2M-T090105 effective the 13th of January, 2009 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Anixter Argentina SA | Regional Distribuition Agreement is included for Argentina | Mixed-Use | $0 |
| Avaya Inc. | Anixter Colombia SA | Regional Distribuition Agreement is included for Colombia | Mixed-Use | $0 |
| Avaya Inc. | Anixter de Mexico SA de CV | Regional Distribuition Agreement is included for Mexico | Mixed-Use | $0 |
| Avaya Inc. | ANIXTER DO BRASIL LTDA. | Regional Distribuition Agreement is included for Brazil | Mixed-Use | $0 |
| Avaya Inc. | Anixter Dominicana SA | Regional Distribuition Agreement is included for RD | Mixed-Use | $0 |
| Avaya Inc. | Anixter Inc. | Distributor Agreement dated the 21st of December, 2009 (as amended). | Mixed-Use | $0 |

15

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|----------------------|-------------------------|-------------|
| Avaya Inc. | Anixter Peru SAC | Regional Distribiution Agreement is included for Peru | Mixed-Use | $0 |
| Avaya Inc. | Anixter Venezuela | Regional Distribiution Agreement is included for Venezuela | Mixed-Use | $0 |
| Avaya Inc. | Arrow Systems Integration, Inc. | Master Reseller Agreement #AVE2M-T090101 effective the 5th of January, 2009 (as amended). | Mixed-Use | $0 |
| Avaya World Services Inc. | AT&T Services Inc. | Global Resale Agreement dated the 27th of March, 2008 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | AT&T Services Inc. | Master Component and Services Subcontracting Agreement dated the 13th of August, 2009 (as amended). | Mixed-Use | $0 |
| Avaya International Sales Limited | Atea A/S | Value added reseller agreement executed by Avaya International Sales Limited and Atea A/S, effective August 19th, 2010 | Mixed-Use | $0 |
| Avaya International Sales Limited | Atio Corporation (Pty) Ltd. | Direct Partner Agreement dated the 16th of February, 2012. (as amended). | Mixed-Use | $0 |
| Avaya International Sales Limited | AVAD GmbH | Distributor Agreement effective the 26th of May, 2009 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Avnet Partner Solutions S. de R.L. de C.V. | Regional Distribution Agreement is included for Mexico | Mixed-Use | $0 |
| Avaya Inc. | Avnet Technology Solutions Argentina S.A. | Regional Distribution Agreement is included for Argentina | Mixed-Use | $0 |
| Avaya Inc. | Avnet Technology Solutions Brazil S.A. | Regional Distribution Agreement is included for Brazil | Mixed-Use | $0 |

16

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|----------------------|-------------------------|-------------|
| Avaya Inc. | Avnet Technology Solutions Colombia SAS | Regional Distribution Agreement is included for Colombia | Mixed-Use | $0 |
| Avaya Inc. | Avnet Tecnology Solutions Chile S.A. | Regional Distribution Agreement is included for Chile | Mixed-Use | $0 |
| Avaya Inc. | Avnet Tecnology Solutions Ecuador  S.A. | Regional Distribution Agreement is included for Ecuador | Mixed-Use | $0 |
| Avaya Inc. | Avnet Tecnology Solutions Venezuela C.A. | Regional Distribution Agreement is included for Venezuela | Mixed-Use | $0 |
| Avaya Inc. | AVT Technology Solutions LLC | Distributor Agreement effective the 7th of January, 2010 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | BELLTECH COLOMBIA | Value Added Reseller Agreement effecive January 19, 2011 | Mixed-Use | $0 |
| Avaya Inc. | Bercont Ltda | Reseller Agreement online acitvated | Mixed-Use | $0 |
| Avaya Inc. | Black Box Network Services, Inc. | Reseller Agreement #T2V1-T091105 dated the 18th of November, 2009 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Blue Tech Inc | Reseller Agreement dated December 30, 2011 (as amended). | Mixed-Use | $0 |
| Avaya World Services Inc. | British Telecommunications plc. | Global Product Reseller Agreement | Mixed-Use | $0 |
| Avaya World Services Inc. | British Telecommunications plc. | Global Frame Agreement | Mixed-Use | $0 |
| Avaya Inc. | BT Americas Inc | CPA | Mixed-Use | $0 |
| Avaya Inc. | BT Americas, Inc. | CPA | Mixed-Use | $0 |
| Avaya EMEA Ltd. | BT Communications South Africa (Pty) Ltd | CPA | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | BT Conferencing Inc. | CPA | Mixed-Use | $0 |
| Avaya Asia Pacific Inc. (Taiwan Branch) | BT Limited, Taiwan Branch | CPA | Mixed-Use | $0 |
| Sierra Asia Pacific Inc. | BT Siam Limited | CPA | Mixed-Use | $0 |
| Avaya EMEA Ltd. | BT Solutions Ltd Greek Branch | CPA | Mixed-Use | $0 |
| Avaya Inc. and Avaya International Sales Limited | Burgess Computer Decisions, Inc | Software License and Resale Agreement effective May 31, 2016 | Networking | $0 |
| Avaya Inc. | Burgess Computer Decisions, Inc | Reseller Agreement dated March 18, 2011 | Mixed-Use | $0 |
| Avaya Inc. | Carousel Industries of North America, Inc. | Master Reseller Agreement #AVNERAE1M-R060515 effective the 16th of May, 2006. (as amended) | Mixed-Use | $0 |
| Avaya Inc. | Cask Technologies, LLC. | Reseller Agreement effective the 12th of January, 2012 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Catalyst | Statement of Work for Catalyst for MacSource (for Professional Implementation Services for Avaya network compnents on MacSource's customer the Oneida Nation Enterprise (aka "ONE") network), dated the 8th of January, 2014. | Networking | $0 |
| Avaya Inc. | CDW Logistics, Inc. | Master Reseller Agreement #AVNERA1-1021112 effective the 20th of November, 2002 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Centro de Conectlv idad, S.A. de C.V. | Distributor Agreement | Mixed-Use | $0 |
| Avaya Inc. | CenturyLink, Inc. | Maste Reseller Agreement for BusinessPartner Program effective the 31st of July, 2009. | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|----------------------|-------------------------|-------------|
| Avaya Inc. | Cincinnati Bell Technology Solutions Inc. | Agreement for Service Providers and System Integrators dated the 2nd of December, 2010. | Mixed-Use | $0 |
| Avaya Inc. | Communications Test Design, Inc. | Master Repair and Logistics Service Agreement effective the 1st of February, 2016. | Mixed-Use | $0 |
| Avaya Inc. | Communications Test Design, Inc. | Master Reseller Agreement #AVNERAE1-R070511 dated May 24, 2007 | Mixed-Use | $0 |
| Avaya Inc. | ConvergeOne, Inc. | Reseller Master Agreement #AVNERA1-020515 dated 3 July, 2002 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Corporate Networking, Inc. (CNI). | Reseller Agreement dated December 23, 2009 as amended | Mixed-Use | $0 |
| Avaya Inc. | DACAS Corp. | Distributor Agreement effective the 15th of May, 2015. | Mixed-Use | $0 |
| Avaya Inc. | Digicel Barbados Ltd. | Reseller Agreement effective November 20, 2012 | Mixed-Use | $0 |
| Avaya Inc. | Digicel Curacao | Reseller Agreement effective June 13, 2013 | Mixed-Use | $0 |
| Avaya Inc. | Digicel Jamaica Limited | Reseller Agreement effective January 26, 2010 | Mixed-Use | $0 |
| Avaya Inc. | Digicel Suriname | Reseller Agreement effective November 15, 2013 | Mixed-Use | $0 |
| Avaya World Services Inc. | Dimensions Data Commerce Centre Ltd. | Direct Partner Agreement dated the 17th of July, 2012. | Mixed-Use | $0 |
| Avaya Inc. | DIVERSIFIED TECHNOLOGY SOLUTIONS, INTERNATIONAL | Reseller Agreement #AVNERA2-T041020 dated October 13, 2004 as amended | Mixed-Use | $0 |
| Avaya Inc. | EIRC | Reseller Agreement dated November 9, 2011 as amended | Mixed-Use | $0 |
| Avaya Inc. | Enterprise Systems Corporation | Master Reseller Agreement for Business Partner Program #AVE2M-T090501 (United States) effective the 1st of May, 2009. | Mixed-Use | $0 |
| Avaya Inc. | Evertec, Inc. | Reseller Agreement effective the 2nd of April, 2012. | Mixed-Use | $0 |

19

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | EVOLUCIONA COMUNICACIONES S.A. DE C.V.  (EVOX) | Direct Partner Agreement, effective date December 2012 | Mixed-Use | $0 |
| Avaya Inc. | Frontier Technologies, Inc. | Direct Partner Agreement between Citizens Telecom Services Company, L.L.C. (d/b/a Frontier Communications) and Avaya Inc., effective the 30th of November, 2011 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | HOLA INNOVACION S.A DE C.V | Reseller Agreement, effective date september 2010 | Mixed-Use | $0 |
| Avaya Inc. | Ikusi Mexico Sa De Cv | Value Added Reseller effective the 13th of May, 2017 | Mixed-Use | $0 |
| Avaya Inc. | Importadora y Comercializadora Network 1 International (Chile) Limitada | Amendment to Distribution Agreement effective on May 1, 2013 | Mixed-Use | $0 |
| Avaya Inc. | Integration Partners Corp | Reseller Agreement dated June 18, 2014 | Mixed-Use | $0 |
| Avaya Inc. | Interconnect SA | Direct Partner Agreement effective October 28th 2014 | Mixed-Use | $0 |
| Avaya Inc. | Intersmart Technologies LLC | Distributor Agreement effective the 19th of March, 2012 | Mixed-Use | $0 |
| Avaya Inc. | Jacobs Technology Inc | Reseller Agreement dated June 18, 2014 | Mixed-Use | $0 |
| Avaya Inc. | Jenne Inc. | Distributor Agreement #AVDIST1-020418 dated the 22nd of October, 2009 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | JJS&T, Inc. dba VISION Technologies | Reseller Agreement #T2V2-T121101 dated November 6, 2012 as amended | Mixed-Use | $0 |
| Avaya World Services Inc. | KPN Consulting B.V. | Direct Partner Agreement between KPN Corporate Market B.V. and Avaya World Services Inc., dated the 15th of December, 2011. | Mixed-Use | $0 |
| Avaya Inc. | Management Data Systems International, Inc. | Reseller Agreement dated November 20, 2009 as amended | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | MCS of Tampa, Inc. | Master Reseller Agreement #AVNERA2-K050504 effective the 10th of May, 2005 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Meridian IT | MasterReseller Agreement #AVE2M-T090601 as amended | Mixed-Use | $0 |
| Avaya Inc. | MID-SOUTH TELECOM, LLC | Master Reseller Agreement #AVE2-T090113 dated January 22, 2009 as amended | Mixed-Use | $0 |
| Avaya Inc. | NEKOTEC TECNOLOGIA SA DE CV | Direct Partner Agreement , effective date november 2015 | Mixed-Use | $0 |
| Avaya Inc. | Netpoint International, Inc | Addendum to Distributor Agreement AVDIST1-021001 effective on Feb 28, 2013 | Mixed-Use | $0 |
| Avaya Inc. | NETWORK1 INTERNATIONAL COLOMBIA SAS | Amendment to Distribution Agreement effective on May 1, 2013 | Mixed-Use | $0 |
| Avaya Inc. | Pomeroy IT Solutions | Master Reseller Agreement #AVE2M-T090316 dated March 27, 2009 as amended | Mixed-Use | $0 |
| Avaya Inc. | Quicklan Soluciones S.R.L. | Reseller Agreement January 3rd 2012 | Mixed-Use | $0 |
| Avaya Inc. | Resilient Intelligent Networks, LLC | Reseller Agreement dated June 11, 2012 as amended | Mixed-Use | $0 |
| Avaya Inc. | ROI Networks, LLC | Master Reseller Agreement #AVNERA2-T051104 dated November 3, 2005 as amended | Mixed-Use | $0 |
| Avaya Inc. | Rt4 Mexico, S.A. De C.V. | Direct Partner Agreement effective the 6th of March, 2015. | Mixed-Use | $0 |
| Avaya Inc. | Scansource. Inc. dba Catalyst Telecom | Distribution Agreement #AVDIST1-021002 dated August 16, 2002 as amended | Mixed-Use | $0 |
| Avaya Inc. | SCIENCE APPLICATIONS INTERNATIONAL CORPORATION | Master Reseller Agreement #AVNERA1-SAIC0502 dated September 3, 2002 as amended | Mixed-Use | $0 |
| Avaya Inc. | SETTE - INTEGRADORA DE SERVICOS TECNOLOGIA E TELECOM LTDA. | Reseller Agreement signed on January, 13, 2012. | Mixed-Use | $0 |

21

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|----------------------|-------------------------|-------------|
| Avaya Inc. | Product Sistemas de Telecomunicaciones Ltda. | Reseller Agreement effective the 10th of November, 2016 | Mixed-Use | $0 |
| Avaya Inc. | Strategic Products And Services, LLC | Master Reseller Agreement effective April, 20, 2006 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Synnex Corporation | Distributor Agreement #DV2-T121201 effective the 14th of December, 2012 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Tech Data Canada Corporation | Country Participation Agreement to the Distributor Agreement | Mixed-Use | $0 |
| Avaya Inc. | Tech Data Product Management, Inc. | Distributor Agreement effective as of April 28th, 2010 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Telecomunicaciones Modernas y Servicios Avanzados, SA de CV (TEMSA) | Reseller Agreement, effective date October 2010 | Mixed-Use | $0 |
| Avaya Inc. | TELECOMUNICACIONES VG Y ASOCIADOS | Value Added Reseller Agreement effective the 3rd of August, 2010. | Mixed-Use | $0 |
| Avaya Inc. | TELEDINAMICA MEXICO, SA DE CV | Distributor Agreement, effective date August 2006 | Mixed-Use | $0 |
| Avaya Inc. | TELEDINAMICA MEXICO, SA DE CV | Direct Partner Agreement, effective date February 2014 | Mixed-Use | $0 |
| Avaya Inc. | TELELINK COMMUNICATIONS, INC. | Reseller Agreement dated October 12, 2012 as amended | Mixed-Use | $0 |
| Avaya Inc. | TRICOM COMMUNICATION SERVICES, INC. | Reseller Master Terms and Conditions Agreement #AVNERA1-020631 dated June 28, 2002 as amended | Mixed-Use | $0 |
| Avaya Inc. | Verizon Sourcing LLC | Master Purchase/Service and Reseller Agreement effective the 29th of December, 2005 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Verizon Sourcing LLC | Master Agreement for Software License, Hardware and Services (System) and Professional Services (Work) dated the July, 30th, 2002 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Virgin Media Business Ltd. | Reseller Agreement between Avaya Inc. and Virgin Media Business Ltd., effective the 10th of August, 2012 (as amended). | Mixed-Use | $0 |

22

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|----------------------|-------------------------|-------------|
| Avaya Inc. | VOX Networks Solutions, Inc. | Reseller Agreement effective the 24th of September, 2009 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Westcon Group, Inc. | Distributor Agreement #DV1-T100801 dated the 2nd of August, 2010 (as may have been amended, modified, or supplemented) | Mixed-Use | TBD[5] |
| Avaya Inc. | Windstream Communications, Inc. | Reseller Agreement effective the 30th of September, 2015 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Yeapdata Peru SAC | Partner Agreement dated the 6th of May, 2015. | Mixed-Use | $0 |
| Avaya Inc. | 10D Telecom, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | 4S Consulting Technologies SAS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | A. P. B. INFORMATICA LTDA. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | A.telecom Teleinformatica Ltda | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ABETELNET SOLUTIONS COLOMBIA, SAS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ACCENT COMMUNICATIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ACCESS TECHNOLOGIES, INC. DBA:ACCESS SYSTEMS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ACE TECHNOLOGIES, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ACP | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Active Port | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ADG COMMUNICATIONS INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Advanced Computer Concepts | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ADVANCED CONSULTING GROUP | Reseller Agreement | Mixed-Use | $0 |

---

[5]    Westcon's Cure Amount will be treated and applied in the ordinary course of business as provided in the Sale Order

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | Advanced Security Technologies, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Advanced Technologies SRL | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ADVANTEL NETWORKS - SAN JOSE | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ADVENT COMMUNICATIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | AEC GROUP, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Aevitas Sa de Cv | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Affiliated Communications | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Agia Technology SAC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | AGILITY COMMUNICATIONS GROUP LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | AGILLIS INFORMATICA E TELECOMUNICACOES LTDA - EPP | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Agnov Solutions | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | AGSI Systems | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | AHK SYSTEMS, S.A. DE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | AJK Communication Enterprises | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Alaska Communications Systems Holdings, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Alcantel, A Div of Alcan Electrical & Engineering | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | All Communications Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | All In Centro de Negócios Ltda | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ALL SOLUTION TELEINFORMATICA LTDA. ME | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | All World Communications | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | Allegiance, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ALLEGIANT NETWORKS, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ALLIANCE COMMUNICATIONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ALLIANCE TECHNOLOGY GROUP, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Alliance Technology Partners LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ALLIED COMMUNICATIONS, L.L.C. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Alloy Communications S de RL de CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Alvarez Technology Group, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | American Systems Corporation | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | American Technology Solutions, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | AMERICAN TELEPHONE TECHNOLOGIES, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | AMERITEL, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Ampla Integração Ltda | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Ams Informática Ltda. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Ancom Systems Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | APIC Solutions Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | AREA COMMUNICATIONS COMPANY | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ARGACORP S.A.C. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ARISANET | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ARK-LA-TEX COMMUNICATIONS, INC. | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|----------------------|-------------------------|-------------|
| Avaya Inc. | Armstrong Communication Systems Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Arrow Electric, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ARS Integracion de Soluciones SA de CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Aspen Communication Enterprises | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ASSIST TEL-COM, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ATHOME TELECOM SA de CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ATMAN, INC.   DBA: PCRUSH | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ATSul Solution | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Avanti Technologies LLC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | AVATEL TECHNOLOGIES, INC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | AVAYTEC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Avcys Telecom | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Aveno Networks LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | AVI-SPL | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | B.R.S.T., LLC dba Forma Technology | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | B2B COMPUTER PRODUCTS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Badger Communications Corporation | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | BalanceLogic, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | BBX Technologies, Llc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Beacon Telecom, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Belize Telemedia Limited | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | BENNET COMMUNICATIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | BeOn | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | Bermuda Technologies Limited | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | BHS TELECOM, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | BIGSOMER Ltda. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Bishop Computer Corporation | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Blc Telecom, Llc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | BLUE WIRE COMMUNICATIONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | BRACOX, SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | BRATEL SERVIÇOS DE TELEFONIA LTDA | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | BRAVO TECHNOLOGIES SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | BRICKNET INFORMATION TECHNOLOGIES | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Business Communications, Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | C&S Comunicación y Sistemas S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CABLE BAHAMAS LTD | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Call & Call EC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Call One, Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CAPA TRES S.A. de C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Capacitación y Servicios Especializados S.A.S | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CAPITAL COMMUNICATION CONCEPTS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Carrier Access, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Carrier SI | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | CASS INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CBCOM TECHNOLOGIES LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Ccc Computer Center | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CCC TECHNOLOGIES, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CCS GROUP | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CCT Technologies, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CDSYS S.R.L | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Cecom Sa | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CELTIC CORPORATION DBA TEOMA SYSTEMS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CERIUM NETWORKS INC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Certified Communication Solutions LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CHESTNUT RIDGE COMMUNICATION SERVICES | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Chickasaw Holding Co. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Christenson Electric, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Ciemtelcom Sa | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CIMACOM VOICE S.A.C. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CLDNET Soluciones IT SA de CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Cloud9 Smart, LLC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CNR-AD Corp | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | COLTEL S. DE R.L. DE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Comercial Tieline Ltda | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|-------------|---------------------|------------------------|-------------|
| Avaya Inc. | Comercializacion en Telecomunicaciones y Servicio S.A de C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Commercial Technology Solutions LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | COMMPATH, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | COMMUNICATION INNOVATORS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | COMMUNICATION RESOURCES, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | COMMUNICATION TECHNOLOGIES | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | COMMUNICATIONS BY DESIGN | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Communications Products, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | COMMUNICATIONS SOLUTIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Communications Supply Service Association | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Communications, Cabling & Networking, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CompSource Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CompuRedes | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | COMPUSOLUCIONES, S.A | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | COMPUTELSYSTEM SAS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | COMRES, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | COMSALE S.R.L. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | COMSERV CONSULTANTS CORPORATION | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Comstar Technologies, LLC | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|-------------|---------------------|------------------------|-------------|
| Avaya Inc. | Com-Tec | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Comtech Phones Corporation | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Comtel Networks | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Comtel, S. A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Comunicaciones Integrales IP S.A. de C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Comunicaiones Pkv Sa | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | COMWARE S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Concise Networks, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Connec Telecomunicações e Informática Ltda-EPP | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Consolidated Communications Enterprise Services, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CONSOLIDATED TECHNOLOGIES, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CONSULTORIA EN COMUNICACIONES Y TECNOLOGIAS APLICADAS, S.A. DE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Consultoria Integral en Sistemas y Telecomunicaciones S.A. de C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Continex S. A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Continuum Technology Group, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Converge Solutions Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CONVERGED COMMUNICATION SYSTEMS, LLC | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|----------------------|-------------------------|-------------|
| Avaya Inc. | CONVERGED COMMUNICATIONS, SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CONVERGED NETWORKS, INC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Convergence Communications LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Convergent Solutions Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CONVERGENT TECHNOLOGIES, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Convergia Telecom S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CONVERGING NETWORKS GROUP, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Convexus | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Coordinated Business Systems Ltd | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | COPPER STATE COMMUNICATIONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Corporacion DELTA & BJR S.A DE C.V | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Corporacion Font S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CORTELCO | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Cotelsa Networks Corp | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Coured Technologies LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Covalent Technologies | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CPT OF SOUTH FLORIDA INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CR Communications, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Cs Solutions SRL | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CSG Global Consulting LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Currey Adkins, Lc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CursorGroup S.A. | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | CUTTING EDGE COMMUNICATIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | D & S TECHNOLOGIES, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Data Evolution S.A. de C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | DATA VOICE EXCHANGE, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | DATACOM Costa Rica | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | DATALINK INTERNACIONAL SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | DataVizion, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | DATAVOX BUSINESS COMMUNICATIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | DBS COMMUNICATIONS INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Definitive Services Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Delta Telephone & Cabling, Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | DICTRONICS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Digital Communications Innovations, L.L.C. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Digital Connect | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | DIGITAL PLANET COMMUNICATIONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Digital Systems MX SA de CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Digitel Corporation | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | DISTRIBUTED COMPUTING, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Ditsindel S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Diversified Networks, Inc. | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | DJJ TECHNOLOGIES | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | DODS & ASSOCIATES, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Dragon View, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | DUODYN S.R.L. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | DYNALEC CORPORATION | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Dynamic Communication México S.A de C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | E & H Integrated Systems | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | E.COMM TECHNOLOGIES, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | E2E TECHNOLOGY LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Eagle Telecom | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | EARTH CONSULTING GROUP DS DE RL DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | E-Business Distribution Peru S.A | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Ecomsa Telecomunicaciones | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ECSSA El Salvador | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Edificios Inteligentes Edintel S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | EDS Enterprise Data Solutions S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Efra-ing S.a | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ELECTRONICA COMUNICACIONES Y SERVICIOS S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Empire Communication Systems Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Enaitech Solution S.A. de C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Enterprise Solution Networks Mexico | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|---------------------|------------------------|-------------|
| Avaya Inc. | Enterprise Unified Solutions, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ENVISION TECHNOLOGIES INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | enVision VI | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | EOH ENTERPRISES, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ePlus Technology | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | EQUIPOS Y TECNOLOGIA TSDC SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ERTEC S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | eShield Systems | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Essential Network Technologies | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | E-TEL SYSTEMS, CORP. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ETS SOLUCIONES S.A | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | EVERTEC DOMINICANA, S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | EXBIZ INTERMEDIACAO DE NEGOCIOS TECNOLOGICOS LTDA. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Exel Comunicaciones S.R.L | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | FAIRFIELD COUNTY COMMUNICATIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Federal Merchants Corp | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | FICEK ELECTRIC & COMMUNICATION SYSTEMS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | FIDELITY SYSTEMS PLUS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | FL Betances & Asociados | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Flexible Business Systems | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|-------------|---------------------|------------------------|-------------|
| Avaya Inc. | Fonmart Tecnologia Ltda | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | FOR HIM COMMUNICATIONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | FOREST CITY COMMUNICATIONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Forward Technology | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Framework Communications | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Frontrunner Network Systems Corporation | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Fusion Networking and Technology | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | FuturTech Consulting, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | GADRECOM, S.A. DE CV. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | GAGE TELECOM, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Gazos Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | GECKO TELECOM LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | GECTECH DE MEXICO SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Gestion y Desarrollo en Telecomunicaciones SAC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | GETEL SAS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | GHA TECHNOLOGIES INC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | GINTEL | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Glass Box Technology | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | GLOBAL  VOIP DE MEXICO, SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | GLOBAL LINK COMMUNICATIONS, INC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | GLOBAL TELECOM SUPPLY, INC. | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|----------------------|-------------------------|-------------|
| Avaya Inc. | GLOBALDATA  ingeniería y telecomunicaciones, ltda. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | GLOBALSCOPE COMMUNICATIONS CORPORATION | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | GMARC - MARCONI COMERCIO E REPRESENTACOES LTDA. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | GMD S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Gogotech II LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | GRABANTS TEAM, INC. - DBA:GTI COMMUNICATIONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | GRANITE TELECOMMUNICATIONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | GREEN NETWORKS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Groundwork0 | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Gruein C. Ltda | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | GRUPO ANKA TELECOMUNICACIONES SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Grupo CIR Telecomunicaciones SA de CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | GRUPO DOLPHIN SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Grupo Mendotec S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | GSOLUTIONZ INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | HARMONIX TECHNOLOGIES INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Harris IT Services Corporation | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Hawaiya Technologies, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Hawk Institute for Space Sciences LLC | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|-------------|---------------------|------------------------|-------------|
| Avaya Inc. | Hawk iSolutions Group, Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | HAYES E-GOVERNMENT RESOURCES, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | HAYS COMMUNICATIONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | HCK Group | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Health Group Telecommunication, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | HI COUNTRY WIRE & TELEPHONE LTD | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Hightech BVC, S.A. de C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | HILLSOUTH | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | HILLTOP TECHNOLOGIES,LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Hiscall, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Hope Tech Telecomunicações | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | HORUSTEC, SRL | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | HUNTER TECHNOLOGY SOLUTIONS INC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Hypertec USA Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ICCS & CO., LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | IES Commercial, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Inception Concepts LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Infinity Telecom | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | INFO SOLUTIONS NORTH AMERICA, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Infolink USA | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|-------------|---------------------|------------------------|-------------|
| Avaya Inc. | Infotrans Caribbean International BV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Infotrans Caribbean N.V | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | INFOTRANS COLOMBIA SAS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | INFRA Resolutions | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | INGENIERIA EN SISTEMAS ELECTRONICOS DIGITALES, S.A. DE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Innovaciones Telematicas | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Innovative Business Solutions Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Innovative Business Solutions, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | INNOVATIVE COMMUNICATIONS CONCEPTS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | INSIGHT DIRECT, USA INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Integracion en Telecomunicaciones Codexo | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | INTEGRACIONES TECNOLOGICAS PRODUCTIVAS S.A. DE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Integrasys Comercio e Servicos De Informatica Ltda - EPP | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | INTEGRATED ACCESS SOLUTIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Integrated Communication Solutions Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Integrated Technology | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Integration Technologies, Corp | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Integrity Peru S.A.C | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Intelli-Flex Inc. | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|----------------------|-------------------------|-------------|
| Avaya Inc. | Intelligent Business Solutions | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Intelligent Communication Services dba Metis Communications | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Intelligent Decisions | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | IntelliSystems, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | InterCloud Systems, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Interface Technologies Northwest | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | InterLynk Communications | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | INTERNATIONAL TECHNOLOGY SALES | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | INTERNATIONAL VOICE & DATA SOLUTIONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | InterNetworks Ltd. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Inversiones Hizamar, s.r.l | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | IP SOLUTIONS SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Iret Telecomunicaciones S.A De C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Iron Bow Technologies | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ISAT Telecomunicaciones S.A. de C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ISBEL | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ISBEL RD | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Isertec de El Salvador, S.A. de C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ISERTEC S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ISH TECNOLOGIA LTDA | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Island IT Solutions LLC | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | IT Communications S&C, S.A. de C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Itconnect Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ITERSA TELECOM SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Itscon Tecnologia Ltda | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Jacana Networks SRL | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | JCR & Associates, Inc dba Accelerated Technologies | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | JMR Communications Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | JNL Systems Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Johnston GP., Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | JOSE LUGO CONSULTING GROUP | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Just 4 IT Produtos e Serviços de Informática LTDA | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | K.C. Phone and Network Systems | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | K-12 Technology Group Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | KAISERCOMM INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Karik Systems | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Kb Global, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | KBIT GROUP SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | KEYCOMM VOICE & DATA SERVICES, LLP | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Khronos Telecom, S.A. de C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | KPETI SYSTEMS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | LA RED CORPORATIVO | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|---------------------|------------------------|-------------|
| Avaya Inc. | LAKETEC COMMUNICATIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Land Supply & Computer Services, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | LANTANA COMMUNICATIONS CORP. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Lattis Networks, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Layer 3 Communications, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Levi, Ray & Shoup, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Lighthouse Communications Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Logic Engenharia de Sistemas e Comércio | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Logical Computer Solutions, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Logical Front | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Long View Technology, Inc. dba TeamLogic IT of Mission Viejo | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | LOS ANGELES TELEMEDIA ASSOCIATES, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Lynxsource Cia Ltda. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | M@icrotel | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | M2S Integration East, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Mach3 Technologies | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Magnetar, Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | MAHVLA | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Makios Group LLC dba Makios IT Services | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | MANCHESTER COMMUNICATION | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | MANHATTAN BUSINESS SYSTEMS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Mantenimiento Tecnico Maryang 959 | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | MARCUS MERCHANT, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Massy Technologies Infocom (Barbados) Ltd. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Massy Technologies Infocom (Jamiaca) Ltd. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Massy Technologies Infocom (Trinidad) Ltd. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Max-IS Inc. dba Maxis360 | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Mayatel Systems dba of DAC Telecom | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | McEnroe Voice & Data | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | MCG Business Solutions | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | MEDIA-CORE® SERVIÇOS DE INTEGRAÇÃO DE SISTEMAS LTDA. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | MERLIN COMMUNICATIONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | MERRILL & ASSOCIATES | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | METASOLUTIONS DE MEXICO S.A. DE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | MICROTEC S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | MicroTechnologies LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | MID-ATLANTIC BUSINESS COMMUNICATIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | MID-SOUTH TELECOM, LLC | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|----------------------|-------------------------|-------------|
| Avaya Inc. | MIDWEST TECHNOLOGY CONNECTION | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | MM Soluciones Unificadas de México S.A. de C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Morefield Communications, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | MOUNTAIN TELECOMMUNICATIONS SERVICES, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | MOUNTAIN WEST TELECOM, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Mvd Communications | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | My Office Facility Solutions | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | NA Solutions | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | NEAT SOLUTIONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | NEKEY | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | NET SOLUTIONS S.A DE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | NETCENTRA, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | NETCO SA | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Netcom Costa Rica | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Netel Sa de Cv | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Netrix LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | NETSITE SHOP TECNOLOGIA LTDA - EPP | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | NETSPEED SOLUTIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | NETstar N.V | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Netversant Solutions Ii Llc | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|-------------|---------------------|------------------------|-------------|
| Avaya Inc. | Network Access Products | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Network Communications Sa | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Network Dynamics, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Network Voice and Data Communications Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Networked Educational Technologies LTD | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | NEW ENGLAND COMMUNICATIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Neway IT SRL | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Newcom LCS S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Nex-Tech, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | NEXTLEVEL IP SOLUTIONS, S DE RL DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | NISTEL, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Norcomm | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Norteldata RN | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | NORTELDATA TELECOMUNICAÇÕES E INFORMÁTICA LTDA. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | North State Telephone Company | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Northland Communications/Holland Mobile | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | NPR SOLUTIONS, inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | NTSDirect | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|---------------------|------------------------|-------------|
| Avaya Inc. | NUCLEO INFORMATICA COMERCIO E SERVICOS LTDA. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | NU-TEL COMMUNICATIONS OF NJ, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Nycom Networks Corp | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | OFFICE SOLUTIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Ohio Technicraft | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | OLITEL BRASIL TELECOMUNICAÇÕES S/A | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Omnimedia Peru SAC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | OPENTEL S.A. DE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | OPTIMA COMMUNICATIONS SYSTEMS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Optivor Technologies Llc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Optus Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Orben Comunicaciones SAPI de CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Ovation Technology | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Pacific Low Voltage | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Packet Telecom Solutions, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Pacto Telecomunicações Ltda | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | PAMMOS SOLUTIONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | PATHFINDER COMMUNICATIONS SOLUTIONS LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | PC CONNECTION, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | PC MALL | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|-------------|---------------------|------------------------|-------------|
| Avaya Inc. | PCM | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | PEAK COMMUNICATION | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | PGH Networks, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | PhillyCom Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Plan B Technology | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | POSGLOBAL.COM, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Potomac Network Group, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Powernetmex  S.A. de  C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Preferred Technology Solutions | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | PRESIDIO NETWORKED SOLUTIONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Primavox Solutions | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Prime Business Systems | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | PRIME LINE COMMUNICATIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ProComm Voice & Data Solutions dba Kyvon | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Procyon Automatisering | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | PROFESSIONAL NETWORK SERVICES | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | PROGRESSIVE COMMUNICATIONS LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Prosys Information Systems, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Proyecciones Digitales S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | PRUITT COMMUNICATIONS, INC. | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | Pytyvo Telecomunicaciones S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | QT SERVICES & COMMUNICATION LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | QUALITY INDEPENDENT COMMUNICATIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | QUICK CONNECT COMMUNICATIONS INC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Rankin Communication Systems Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | RAR SMART NETWORKS,S.A. DE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Realm Connect | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | REDES ESTRATEGICAS CONV. SA DE C.V | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | REDES Y LOGISTICA EN TELECOMUNICACIONES S.A. DE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Representaciones D y M Ltda | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | RETO INDUSTRIAL, SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Reynet Services SA de CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | RHEMA TELECOM | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Rhox Networking | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Ronco C&E, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | SAFARI TELECOM, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Safesystem Informática Ltda | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Sagaz Tecnologia | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Sage Technology Solutions Inc. | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|-------------|---------------------|------------------------|-------------|
| Avaya Inc. | SCHWEGEL COMMUNICATIONS INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | SCI Communications, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | SDGblue, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | SeeGee Technologies | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | SERPROTEL NETWORKS, S.A. DE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Sertranscom Ltda | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | SERVICE PLUS TELECOMMUNICATONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Servicios Comerciales del Pacifico Sa de Cv | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Servicios Generales de Telecomunicaciones | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Servicios Globales de Informatica S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | SERVITELECOMUNICACIONES LTDA | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Sharp Communication Services | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Shi International Corp | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Sidewalktech | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Sigma S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | SIGMAFONE TELECOMUNICACOES E INFORMATICA LTDA - EPP | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | SIMEX TELECOMUNICACIONES SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | SimplexGrinnell | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|-------------|---------------------|------------------------|-------------|
| Avaya Inc. | SISTEMAS DIGITALES DE AGUASCALIENTES, S.A. DE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Sistemas y Computadores del Sureste, SA de CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | SITE CHILE S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | SKC Communication Products, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Skydapt | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Smart Information Net, S. de R.L. de C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Smartelecom S.A de C.V | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | smarttel comunicaciones SA de CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Sociedad Comerc E Indust Hansa Ltda | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | SOFTGATE SYSTEM S.A. DE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Software Solutions and Designs, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | SOTERIA | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | SOUTH CAROLINA NET, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | SOUTHERN CAL TELECOM | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | SPECIALIZED TELCOM SOLUTIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | SPECTRACOM, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Speednet Telecommunications S.A.C. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Spencer Mexico | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | SPENCER TECHNOLOGIES | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Startech Equipamentos de Telecomunicações Ltda | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | STEP CG, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | STL COMMUNICATIONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Strategic Connections, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | STREAMLINE NETWORKS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Strike Industries inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Structured Communication Systems, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Subnet Partners | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Sunrise Solutions Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Suntel Services | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | SURVEILLANCE SYSTEMS INTEGRATION, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | SYTEC-USA, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | SYX Distribution Inc. (DBA Tiger Direct B2B) | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | T&S Net corp | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Tandem Data Resource Group | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TC TELECOMMUNICATIONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TCT Technologies, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TDE DEL NORTE, S.A. DE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Tech Management LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Tech Systems Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TECHMODE LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Techneaux Technology Services | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TECHNIDATA, S.A. DE C.V | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | TECHNOLOGY SOLUTIONS GROUP, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Technology Support | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TechTele Communications, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TECNICOS PROFESIONALES EN TELEFONIA, S.A. DE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Tecs-Limited | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Tec-Tel Communications | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Tekoner SRL | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TEL.IND. MEXICANA DE TELECOMUNICACIONES, SA | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Telanet Mid-West  Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TELCO WIRING AND REPAIR, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TELDAR CARIBE INC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TELE-AUTOMATION, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TELECOMMUNICATIONS EXPORT COMPANY, LTD. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TELECOMMUNICATIONS SYSTEM SOLUTIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TelecomsCr | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TELECOMUNICACIONES CENTRO GOLFO SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Telecomunicaciones de Convergencia S.A. de C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TELECOMUNICACIONES INTERACTIVAS, SA DE CV | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | TELECOMUNICACIONES PROFESIONALES  DE PUEBLA SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TELECTRONIC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Telectronic Perú SAC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TELE-DYNAMICS COMMUNICATIONS SERVICES, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TELEINFORMATICA DEL NORTE  SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TeleOne Telecomunicações e Tecnologia Ltda | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TELEOPTIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TELESET, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TEL-NETWORKS USA, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Telserv LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TELWARE CORPORATION | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TGroup | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | THE COMPUTERSHOP, INC. DBA:INACOM INFORMATION SYSTEMS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | THE ERGONOMIC GROUP, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | THE FINAL CONNECTION | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | The Maynard Group, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | THE SHAMROCK COMPANIES, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | THE SOLUTIONS GROUP LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | THE UNITED GROUP INC. | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|-------------|---------------------|------------------------|-------------|
| Avaya Inc. | Tier 3 Network Services LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TIMIX Comércio de Equipamentos Ltda | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TLX Communications | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Total Network Technologies LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TOWNE COMMUNICATIONS INC. DBA: SYNECTIC TECHNOLOGIES | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TRANS INDUSTRIAS ELECTRONICAS S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Transtar | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TriTech Corporation | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TRIVIEW COMMUNICATIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Turtle & Hughes, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TXC Technologies LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Uhuru Solutions | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | United Business Technologies Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Ustelecenters | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Van Maanen Technology | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | VANGUARDIA SERVICIOS TECNICOS S.A. DE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | VanRan Communications Services, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | VDI Communications Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Venture Technologies Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Versatech Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Vert Soluções em Informática LTDA | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|---------------------|------------------------|-------------|
| Avaya Inc. | Viable Net SRL | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Viga Netstore Ltda | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | VIP Technology Solutions Group | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Viper Communications, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | VIRGINIA INTEGRATED COMMUNICATION   DBA: VICOM | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Vision Technologies, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Vitelcom | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | VIVE COMMUNICATIONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Voice Data Systems, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Votacall, Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Wakelight Technologies, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | WALKERCOM, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | WELDON S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | West Tech Communications | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | WIND TELECOM | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Work Telecom | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Xclutel, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Xerobol Sa | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | XSTELE.COM, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Yellow Dog Networks, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Your Six Communications | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Zen-Tel, Inc. | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|----------------------|-------------------------|-------------|
| Avaya Inc. | ZONES INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Commonwealth of Kentucky - Department of Education | Master Agreement, effective the 1st of March, 2013. [MA 758 1300000900] | Networking | $0 |
| Avaya Inc. | State of North Carolina Statewide IT Procurement Office | Statewide Term Contract for Layer 2 LAN Switches and Peripheral, Contract Number 204L, effective the 7th of October 2013. | Networking | $0 |
| Avaya Inc. | The People of the State of New York, acting by and through the Commissioner of the Office of General Services | Contract #PT64524 in response to RFP 21350, Group 77018 Comprehensive Telecommunications Equipment and Solutions awarded the 12th of May, 2009. | Mixed-Use | $0 |

**<u>Exhibit 2</u>**

**Blackline to Exhibit 1 to Exhibit A on Docket No. 467**

The below list of Transferred Contracts and Assumed Leases includes only those Transferred Contracts and Assumed Leases of Debtors to be assumed and assigned pursuant to section 365 of the Bankruptcy Code and not Transferred Contracts and Assumed Leases of non-Debtor subsidiaries of Avaya Inc.

## Networking Transferred Contracts & Leases

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| ~~-~~Avaya~~,~~ Inc. | ~~Xirrus~~Delta Networks, Inc. | ~~Strategic Alliance~~OEM Purchase and ~~OEM~~Sale Agreement, ~~dated~~effective the ~~24th~~2nd of ~~March, 2014~~September, 2002 (as amended). | Networking | ~~$0~~TBD[1] |
| Avaya~~,~~ Inc~~.~~.~~,~~ | Delta Networks, Inc. and Delta Networks International Limited-Macao Commercial Offshore | ~~OEM Purchase and Sale~~Adoption Agreement, effective the ~~2nd~~27th of September, 20~~1~~02 (as amended). | Networking | ~~$0~~TBD |
| Avaya Inc~~,~~.~~.~~ | Delta Networks~~, Inc~~., DNI Logistics (USA) Corporation, and Delta Networks International Limited-Macao Commercial Offshore | ~~Adoption~~Inventory Management Agreement, effective the ~~27~~30th of ~~September, 2010 (as amended).~~June, 2014. | Networking | ~~$0~~TBD |
| Avaya Inc. and Avaya International Sales Limited | Delta Networks Inc~~., DNI Logistics (USA) Corporation,~~. and Delta ~~Networks~~Electronics International ~~Limited-Macao Commercial Offshore~~(Singapore) Pte Ltd. | ~~Inventory Management~~Software License and Partner Agreement, ~~made~~ effective ~~the 30th~~as of ~~June, 2014.~~August 9, 2016 | Networking | ~~$334,688~~TBD |
| Avaya Inc. | Aricent Technologies Mauritius Ltd. | Master Services Agreement, dated as of September 27, 2011 | Mixed-Use~~Networking~~ | $0 |
| Avaya Inc. | Inocybe Technologies | Software OEM and Resale Agreement effective the 14th of August, 2015 (as amended). | Networking | $0 |
| Avaya Inc. | KEMP Technologies, Inc. | Software OEM and Resale Agreement effective 21st of January, 2016. | Networking | $0 |

---

[1]    The Debtors and Delta Networks, Inc. and its affiliates ("DNI") intend to resolve the cure amounts associated with the four contracts listed here prior to the Closing.  In the event a resolution cannot be reached prior to Closing, DNI expressly reserves all rights to object to any cure amount proposed by the Debtors at a later date.

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. & Avaya International Sales Limited | Mirantis, Inc. | Software OEM and Resale Agreement effective August 19, 2015. | Networking | $0 |
| Avaya Inc. | DrivenBI  LLC | Software OEM and Resale Agreement, effective the 3rd of September 2010 (as amended). | Networking | $0 |
| Avaya Inc. | Tata Elxsi Limited | Master Services Agreement effective the 6th of May, 2015 (as amended by the Addendum to Master Services Agreement between Tata Elxsi Limited and Avaya Inc., effective the 15th of June, 2015). | Networking | $0 |
| Avaya Inc. | Tata Elxsi Limited | Statement of Work Software Application Development for SDN Fx Healthcare Solution dated the 30th of June, 2016. | Networking | $0 |
| Avaya Inc. | Tata Elxsi Ltd. | Professional Services Agreement effective the 12th of September, 2005 (as amended). | Networking | $0 |
| Avaya Inc. & Avaya International Sales Limited | Xirrus, Inc. | ~~Amendment One to Strategic Alliance~~Second Amended and ~~OEM Agreement, effective October 3, 2014, amending the~~Restated Strategic Alliance and OEM Agreement dated as of ~~March 24, 3014 [sic]~~February 21, 2017 | Networking | $~~495,706~~202,000[2] |
| Avaya Inc. & Avaya International Sales Limited | Xirrus, Inc. | First Amended and Restated Strategic Alliance and OEM Agreement, entered into on December 20, 2016, effective as of January 16, 2017 | Networking | $0 |

---

[2]    This cure amount represents the cure amount to assume all contracts listed in this exhibit with Xirrus, Inc. as the counterparty.

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. & Avaya International Sales Limited | Xirrus, Inc. | Amendment One to Strategic Alliance and OEM Agreement, effective October 3, 2014, amending the Strategic Alliance and OEM Agreement of March 24, 3014 [sic] by and between Xirrus, Inc., Avaya, Inc. and Avaya International Sales, Ltd. | Networking | $0 |
| Avaya Inc. | Xirrus Inc. | Strategic Alliance and OEM Agreement, dated the 24th of March, 2014. | Networking | $0 |
| Avaya Inc and Avaya Canada Inc. | Mocana Corporation | Embedded Software License Agreement effective the 14th of December, 2005 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Avnet Applied Computing and Avnet Electronics Marketing | Agreement effective the 15th of April, 2005 (as amended). | Mixed-Use | $2,223,757 |
| Avaya Inc. & Avaya International Sales Limited | Lite-On Technology Corporation | Manufacturing Services Agreement, effective the 9th of July, 2013 (, which is set to expire by its terms, as amended).a result of delivery of a Non-Renewal Notice, on July 8, 2017, and such Non-Renewal Notice has not been rescinded or revoked. | Mixed-Use | $2,993,167 |
| Avaya Inc. | Flextronics Systems, Ltd. | International Manufacturing Services Agreement effective the 30th of July, 2008. | Mixed-Use | $204,252786,165.62 |
| Avaya Inc. | Flextronics Telecom Systems, Ltd. | Letter of Agreement dated the 13th of October, 2014. | Mixed-Use | $0 |
| Avaya Inc. | Flextronics Logistics (Zhuhai) Co., Ltd. | HUB Operator Agreement dated the 5th of March, 2012. Letter of Agreement between Flextronics Telecom Systems, Ltd. and Avaya Inc., dated the 13th of October, 2014.* | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. & Avaya International Sales Limited | Luxoft Global Operations GmbH | Master Services Agreement, dated as of January 1st, 2014 as amended and the related Amended and Restated Addendum to Master Services Agreement, dated September 1st, 2014. | Mixed-Use | ~~$0~~TBD[3] |
| Avaya Inc. | Innovatia Inc. | Master Subcontractor Agreement for Supply of Services effective the 1st of October, 2010 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | TAPFIN Process Solutions, a ManpowerGroup Company | Master Services Agreement effective the 17th of February, 2014. | Mixed-Use | $1,384,883 |
| Avaya Inc. | CSI Leasing, Inc. | SmartTrack Schedule No. 3 to the Master Lease Agreement -dated the 25th of June, 2015. | Networking~~Mixed-Use~~ | $~~1,928~~37,722.54 |
| Avaya Inc. | World Wide Technology Inc. | Master Resale Agreement effective the 1st of October, 2012 (as amended). | Mixed-Use | $263,890[4] |
| Avaya Inc. | World Wide Technology Inc. | Master Services Agreement effective the 1st of August, 2013. | Mixed-Use | $0 |
| Avaya Inc. | EION International Inc. | Master Service Agreement effective the 25th of July, 2011 (as amended). | ~~Mixed-Use~~Networking | $0 |
| Avaya Inc. | Communications Test Design, Inc. | License Agreement effective the 1st of August, 2013 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Communications Test Design, Inc. | Master Repair and Logistics Service Agreement effective the 1st of February, 2016. | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~Broadcom Corporation~~ | ~~Source Code License and Software Distribution Agreement effective the 16th of December, 2003 (as amended).~~ | ~~Mixed-Use~~ | ~~$0~~ |

[3]    The Debtors and Luxoft Global Operations GmbH ("Luxoft") intend to resolve the cure amounts associated with this contract prior to the Closing.  In the event a resolution cannot be reached prior to Closing, Luxoft expressly reserves all rights to object to any cure amount proposed by the Debtors at a later date.

[4]    This cure amount represents the cure amount to assume all contracts listed in this exhibit with World Wide Technology Inc. as the counterparty.

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | Broadcom Corporation | Software License Agreement effective the 17th of November, 2005 (as amended). | ~~Mixed-Use~~Networking | $0 |
| Avaya Inc. | Leviton Manufacturing Co., Inc. | Letter Agreement effective September 27, 2002. | Mixed-Use | $0 |
| Avaya Inc. | Rocket Software, Inc. | Software License Agreement effective the 2nd of February, 2007 (as amended). | Mixed-Use | $0 |
| Avaya Inc. & Avaya International Sales Limited | Oracle America Inc. | Binary License and Redistribution Agreement for Royalty License effective 15th of July, 2012 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Oracle America Inc. | Oracle Partnernetwork Embedded Software License Distribution Agreement effective of 15th of July, 2011 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Red Hat, Inc. | Closed System Partner Program Agreement effective the 22nd of July, 2008 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Red Hat, Inc. | Partner Acceptance Document Agreement effective the 31st of May, 2016. | Mixed-Use | $0 |
| Avaya Inc. & Avaya Technology Corp. | Wind River Systems | Enterprise License Agreement effective the 7th of November 2003 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Mentor Graphics Corporation | End User License agreement No. e5311 effective the 27th of June 2008 (as amended). | Mixed-Use | $~~0~~12,000 |
| Avaya Inc. | Azul Systems, Inc. | Software OEM and resale Agreement effective the 28th of February 2016. | Mixed-Use | $0 |
| Avaya Inc. | IXIA | Product and SW Agreement effective January 11, 2012 | Mixed-Use | $120,376 |
| Avaya Inc. | Infosys Limited | Services Agreement effective the 5th of September, 2006 (as amended). | Mixed-Use | $1,746,644.01 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|----------------------|-------------------------|-------------|
| Avaya Inc. | Vmware, Inc. | Enterprise License Agreement effective the 15th of December 2016 | Mixed-Use | $290,325 |
| Avaya World Services Inc. | Apple Computer, Inc. | Global Customer Agreement between Apple Computer, Inc. and Avaya World Services, Inc., effective the 1st of June, 2006 (as amended). | Mixed-Use | $0 |
| Avaya EMEA Ltd. | Apple Sales International | Country Participation Agreement (Portugal) between Apple Sales International and Avaya EMEA Ltd. Branch in Portugal, effective the 15th of September, 2008, subject to the terms of the Customer Agreement between Apple Computer, Inc. and Avaya World Services, Inc. | Mixed-Use | $0 |
| Avaya Inc. | A1 TELETRONICS INC | Purchase Agreement with Avaya Inc. | Mixed-Use | $0 |
| Avaya World Services Inc. | AIG Global Services Inc. | Global Master Purchase and Service Agreement between AIG Global Services Inc. and Avaya World Services Inc., dated the 1st of July, 2008 (as amended). Statement of Work between Avaya World Services Inc. and AIG Global Services Inc., effective the 12th of June, 2015, subject to the terms of the Global Master Purchase and Service Agreement between AIG Global Services Inc. and Avaya World Services. Inc. | Mixed-Use | $0 |
| Avaya World Services Inc. | Allstate Insurance Company | Global Customer Agreement | Mixed-Use | $0 |
| Avaya Inc. | Alorica Incorporated | Maintenance and Managed Services Agreement between Alorica, Inc. and Avaya Inc., effective the 24th of June, 2013. | Mixed-Use | $0 |
| Avaya Inc. | American Automobile Association of Northern California, Nevada and Utah | Customer Agreement (United States), effective the 12th of April, 2012. | Mixed-Use | $0 |

6

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | Apple Computer, Inc. | Country Participation Agreement (United States) between Apple Computer, Inc. and Avaya, Inc., effective the 1st of June, 2006, subject to the terms of the Customer Agreement between Apple Computer, Inc. and Avaya World Services, Inc. | Mixed-Use | $0 |
| Avaya Inc. | Ascension Health Resource and Supply Management Group LLC | Global customer Agreement #AHIS-0634. | Mixed-Use | $0 |
| ~~Avaya World Services Inc.~~ | ~~AT&T Services Inc.~~ | ~~Global Resale Agreement~~ | ~~Mixed-Use~~ | ~~$0~~ |
| ~~Avaya Inc.~~ | ~~AT&T Services Inc.~~ | ~~Master Components and Services Subcontracting Agreement~~ | ~~Mixed-Use~~ | ~~$0~~ |
| Avaya World Services Inc. | Bank of America, N.A. | Master Professional Services Agreement between Bank of America, N.A. and Avaya World Services, Inc., dated the 1st of June, 2013. | Mixed-Use | $0 |
| Avaya World Services Inc. | Bank of America, N.A. | Equipment Purchase, Software License, Maintenance and Services Agreement between Bank of America, N.A. and Avaya World Services Inc., dated the 28th of February, 2012 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | BASKETBALL PROPERTIES LTD (Miami Arena) | U.S. Customer Agreement between Basketball Properties, Ltd. And Avaya Inc. effective September 8, 2016. | Mixed-Use | $0 |
| Avaya World Services Inc. | Bayerische Motoren Werke Aktiengesellschaft | Global Customer Agreement between Bayerische Motoren Werke Aktiengesellschaft and Avaya World Services, Inc., effective the 13th of May, 2013 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | BLUE WATERS PRODUCTS UNLIMITED | Maintenance Agreement | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~Convergent Resources Inc.~~ | ~~Customer Agreement (United States), effective the 10th of May, 2012~~ | ~~Mixed-Use~~ | ~~$0~~ |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|-------------|---------------------|------------------------|-------------|
| Avaya EMEA Ltd. | DB AG Athens Branch | Local Agreement to the Master Purchase and Services Agreement between DB AG Athens Branch and Avaya EMEA Ltd. (Greece Branch), dated the 1st of June, 2016, subject to the terms of the Master Purchase and Services Agreement between Deutsche Bank AG and Avaya World Services Inc. (as amended). | Mixed-Use | $0 |
| Avaya World Services Inc. | Dell Global BV (Singapore Branch) | Country Participation Agreement between Dell Global B.V. (Singapore Branch) and Avaya World Services Inc., effective the 21st of October, 2013, subject to the terms of the Global Customer Agreement between DELL USA, L.P. and Avaya World Services, Inc. | Mixed-Use | $0 |
| Avaya World Services Inc. | DELL USA, L.P. | Global Customer Agreement between DELL USA, L.P. and Avaya World Services Inc., effective the 27th of March, 2006 (as amended). | Mixed-Use | $0 |
| Avaya World Services Inc. | Delta Airlines, Inc. | Global Master Agreement between Delta Air Lines, Inc, and Avaya World Services Inc., effective the 1st of November 2008 (as amended). | Mixed-Use | $0 |
| Avaya EMEA Ltd. | Deutsche Bank (Portugal) S.A. | Local Agreement to the Master Purchase and Services Agreement between Deutsche Bank (Portugal) S.A. and Avaya EMEA Limited Branch in Portugal, dated the 17th of March, 2016, subject to the terms of the Master Purchase and Services Agreement (as amended and restated). | Mixed-Use | $0 |
| Avaya World Services Inc. | Deutsche Bank AG | Master Purchase and Services Agreement between Deutsche Bank AG and Avaya World Services Inc., effective the 20th of February, 2009 (as amended). | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|---------------------|------------------------|-------------|
| Avaya Inc. | Deutsche Bank AG | Restated Local Agreement to the Master Purchase and Services Agreement between Deutsche Bank AG and Avaya Inc., dated the 17th of March, 2016, subject to the terms of the Master Purchase and Services Agreement between Deutsche Bank AG and Avaya World Services Inc. (as amended and restated). | Mixed-Use | $0 |
| Sierra Asia Pacific Inc., Thailand Branch | Deutsche Bank AG Bangkok Branch | Local Agreement to the Master Purchase and Services Agreement between Deutsche Bank AG Bangkok Branch and Sierra Asia Pacific Inc., Thailand Branch, dated the 17th of March, 2016, subject to the terms of the Master Purchase and Services Agreement between Deutsche Bank AG and Avaya World Services Inc. (as amended). | Mixed-Use | $0 |
| Sierra Asia Pacific Inc. | Deutsche Bank AG Teipei Branch | Local Agreement to the Master Purchase and Services Agreement between Sierra Asia Pacific Inc. (Taiwan Branch) and Deutsche Bank AG Teipei Branch, dated the 17th of March, 2016, subject to the terms of the Master Purchase and Services Agreement between Deutsche Bank AG and Avaya World Services Inc. (as amended). | Mixed-Use | $0 |
| Avaya EMEA Ltd. (Saudi Arabia Branch) | Deutsche Bank AG, Riyadh Branch | Local Agreement to the Master Purchase and Services Agreement between Deutsche Bank AG, Riyadh Branch and Avaya EMEA Ltd. (Saudi Arabia Branch), dated the 17th of March, 2016, subject to the terms of the Master Purchase and Services Agreement between Deutsche Bank AG and Avaya World Services Inc. (as amended). | Mixed-Use | $0 |
| Avaya EMEA Ltd. (South Africa Branch) | Deutsche Securities (Proprietary) Limited | Novation Agreement (ref. No 00026753.1) between Avaya EMEA Ltd. (South Africa Branch), Deutsche Bank AG, Johannesburg Branch and Deutsche Securities (Proprietary) Limited, dated February 28th, 2017 | Mixed-Use | $0 |

9

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya World Services Inc. | DL Insurance Services Limited (formerly RBS Insurance Services Limited) | Framework Hardware & Software Supply and Services effective the 20th of April, 2012 (as amended). Statement of Work for Voice Transformation Project (VTP) covering Day 1 (Implementation Services) and Day 2 (Operations Services) between DL Insurance Services Limited and Avaya UK, dated 22nd March, 2012 (as amended). | Mixed-Use | $0 |
| Avaya World Services Inc. | Eaton Industries (Ireland) | Global Customer Agreement | Mixed-Use | $0 |
| Avaya World Services Inc. | eBay, Inc. | Customer Agreement between eBay, Inc. and Avaya World Services Inc., dated the 30th of July, 2004 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | FC Dallas Soccer, LLC | Customer Agreement effective the 31st of May, 2016. | Mixed-Use | $0 |
| Avaya Inc. | Fedex Corporate Services, Inc. | Master Maintenance Service Agreement between Fedex Corporate Services, Inc and Avaya Inc effective June 1, 2004 (as amended) | Mixed-Use | $0 |
| Avaya Inc. | Fedex Trade Networks | Professional Services Agreement between Nortel Networks Inc. and FedEx Corporate Services, Inc., effective the 12th of April, 2005. | Mixed-Use | $0 |
| Avaya Inc. | Fidelity Information Services LLC | Master Managed Services Agreement between Avaya Inc. and Fidelity Information Services, LLC, effective the 28 August, 2013 | Mixed-Use | $0 |
| Avaya World Services Inc. | First Data Corporation | Global Customer Agreement between First Data Corporation and Avaya World Services, Inc., effective the 25th of April, 2012. | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | Ford Motor Company | Amended and Restated Master Purchase and Service Agreement between Ford Motor Company and Avaya Inc., effective the 6th of August, 2008(as amended). | Mixed-Use | $0 |
| Avaya World Services Inc. | General Electric Company | Global Master Purchase/Service Agreement between General Electric Company and Avaya World Services Inc., dated the 30th of September, 2006 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Global Knowledge Training LLC | Customer Agreement, effective august 21, 2014 | Mixed-Use | $0 |
| Avaya Inc. | GovNET | Customer Agreement (United States) effective the 10th of April, 2014 (as amended). | Mixed-Use | $0 |
| Avaya World Services Inc. | H&M Hennes & Mauritz AB | Global Customer Agreement between H&M Hennes & Mauritz AB and Avaya World Services, Inc., effective the | Mixed-Use | $0 |
| Avaya Inc. | HEALTHCARE, CA (Behavioral Health Services) | Maintenance Agreement between Behavioral Health Services and Avaya Inc. | Mixed-Use | $0 |
| Avaya World Services Inc. | Hewlett Packard Enterprise Company | Global Master Purchase/Service Agreement Contract Number CW291889 between Hewlett Packard Enterprise Company and Avaya World Services Inc., dated the 11th of February, 2012 (as amended). | Mixed-Use | $0 |
| Avaya World Services Inc. | Hewlett Packard Enterprise Company | Adoption Agreement between Avaya World Services Inc., and Hewlett Packard Enterprise Company, effective the 1st of November, 2015, subject to the terms of the Global Master Purchase/Service Agreement between Hewlett-Packard Company and Avaya World Services Inc. | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya World Services Inc. | Hewlett Packard Enterprise Company | Global Master Reseller Agreement for Direct Partners Contract Number CW263537 between Hewlett Packard Enterprise Company and Avaya World Services Inc., effective the 1st of November, 2011 (as amended). | Mixed-Use | $0 |
| Sierra Asia Pacific Inc., Thailand branch | Hewlett-Packard (Thailand) Limited | Country Participation Agreement Contract Number CW290073 between Hewlett-Packard (Thailand) Limited and Sierra Asia Pacific Inc., Thailand branch (an Avaya group of companies), effective the 1st of January, 2012, subject to the terms of the Global Master Reseller Agreement for Direct Partners between Hewlett-Packard Company and Avaya World Services Inc. | Mixed-Use | $0 |
| Avaya World Services Inc. | Hogg Robinson PLC | Global Discount Agreement | Mixed-Use | $0 |
| Avaya Inc. | International Business Machines Corporation | Non-Development - Solutions Engagement Agreement between International Business Machines Corporation and Avaya Inc., effective the 1st of January, 2014 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | International Business Machines Corporation | Solutions Engagement Agreement #4903T30020 dated the 13th of May, 2003, as amended and reinstated effective the 10th of June, 2011 | Mixed-Use | $0 |
| Avaya World Services Inc. | Johnson Controls, Inc. | Global Managed Services Agreement between Johnson Controls, Inc. and Avaya World Services Inc., effective the 1st of March, 2011 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | SLE St of VA, Local Govt (Loudoun County) | Transactional Agreement For Sale and License of Products and Services between Avaya Inc. and the County of Loudoun, Virginia, effective the 3rd of January, 2017.* | Mixed-Use | $0 |

12

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya World Services Inc. | Marriot International Administrative Services | Master Procurement Agreement between Avaya World Services Inc and Marriot International Administrative Services dated June 2, 2008 (as amended). | Mixed-Use | $0 |
| Avaya World Services Inc. | McKinsey and Company Inc. | Customer Agreement effective the 9th of December, 2005 (as amended and restated). | Mixed-Use | $0 |
| Avaya World Services Inc. | Morgan Stanley Services Group Inc. | Amended and Restated Master Purchase/Service Agreement(Global) effective the 1st of July, 2016. | Mixed-Use | $0 |
| Avaya World Services Inc. | NCO Financial Systems, Inc | Customer Agreement (Global) effective the 30th of May, 2012 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | New York City Transit Authority - The Long Island Railroad Company | Contract # 1802 All- Agency Maintenance of Avaya LAN/WAN Area Network Hardware and Software | Networking | $0 |
| Avaya Inc. | Nexen Petroleum USA Inc. | Professional Services Agreement, effective the 10th of December, 2004. | Mixed-Use | $0 |
| Avaya Inc. | Nextel Communications HQ | Systems Integrator and Service Provider Agreement between Sprint/United Management Company and Avaya Inc., effective the 8th of February, 2011. | Mixed-Use | $0 |
| Avaya Inc. | ONE CALL CARE MANAGEMENT INC | Direct Maintenance Contract (CSA) | Mixed-Use | $0 |
| Avaya World Services Inc. | Orange SA (formelry France Telecom SA) | Corporate Sourcing Contract | Mixed-Use | $0 |

| Debtor | Counterparty | | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|---|
| Avaya Inc. | Packaging Corporation of America | Direct maintenance contract. | Mixed-Use | $0 |
| Avaya Inc. | PARAGON COMMUNICATIONS | Direct maintenance contract. (CSA) | | Mixed-Use | $0 |
| Avaya Inc. | Pepsi Center dba Kroenke Sports & Entertainment LLC | Transactional Agreement for Sale and License of Product and Services (United States), effective the 30th of June, 2015. | Mixed-Use | $0 |
| Avaya Inc. | Pnm Resources Inc. (Princeton) | Maintenance Agreement | | Mixed-Use | $0 |
| Avaya Inc. | PRICEWATERHOUSE LLP | Customer Agreement, effective the 18th of May, 2016. | | Mixed-Use | $0 |
| Avaya Inc. | Robert Bosch LLC. | Country Participation Agreement between Robert Bosch LLC. and Avaya Inc., effective the 8th of December, 2011, subject to the terms of the Corporate Outsourcing Services Agreement between Robert Bosch GmbH and Avaya Deutschland GmbH, as amended. | Mixed-Use | $0 |
| Avaya EMEA Ltd. | Robert Bosch Portugal Lda | Country Participation Agreement between Robert Bosch Portugal Lda. and Avaya EMEA LTD. branch in Portugal, effective the 8th of December, 2011, subject to the terms of the Corporate Outsourcing Services Agreement between Robert Bosch GmbH and Avaya Deutschland GmbH, as amended. | Mixed use | $0 |
| Avaya Inc. | Robert Wood Johnson University Hospital | Maintenance, Managed and Subscription Services Terms (US), effective the 11th of May, 2016. | | Mixed-Use | $0 |
| Avaya Inc. | Schwan's Shared Services LLC | General Conditions of Sale and License, effective the 22nd of November, 2006 (as amended). | | Mixed-Use | $0 |
| Avaya Inc. | Shaw Cablesystems G.P. | Purchase and License Agreement effective the 30th of January, 2004. | | Mixed-Use | $0 |
| Avaya Inc. | STATE OF CALIFORNIA - Dept of General Services Participating Addendum | Customer Agreement (NASPO) | Mixed-Use | $0 |

14

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|---------------------|------------------------|-------------|
| Avaya Inc. | State of California Multiple Award Schedule (CMAS) | Customer Agreement (CMAS) | Mixed-Use | $0 |
| Avaya Inc. | State of Utah | State of Utah - State Cooperative Contract, Contract Number AR603 | Mixed-Use | $0 |
| Avaya Inc. | Kern County Superintendent of Schools | State & Local Government Education/Education Customer Agreement | Mixed-Use | $0 |
| Avaya Inc. | Florida Dept of Transportation | Customer Agreement (NASPO) | Mixed-Use | $0 |
| Avaya Inc. | Florida Dept of Transportation | State of Florida Contract 730-000-09-1 (Telephone Equipment and Services). Effective the 3rd of September, 2008 | Mixed-Use | $0 |
| Avaya Inc. | Metropolitan Water Reclamation | Customer Agreement effective March 25, 2016 | Mixed-Use | $0 |
| Avaya Inc. | Chicago Transit Authority | Maintenance, Support, Equipment, and Upgrades subject to the terms of the Avaya Customer Agreement (US). | Mixed-Use | $0 |
| Avaya Inc. | Commonwealth of Kentucky - Commonwealth Office of Technology (COT) | Master Agreement for Enterprise Networking Routing & Switching Equipment between the Commonwealth of Kentucky (Finance and Administration Cabinet Commonwealth Office of Technology) and Avaya Inc., effective the 1st of June, 2010 (as amended). [MA 758 1000000828] | Mixed-Use | $0 |
| Avaya Inc. | State of Michigan | Maintenance Contract | Mixed-Use | $0 |
| Avaya Inc. | State of New Jersey, Department of the Treasury, Division of Purchase and Property | Term Contract T-1316 Telecommunications Equipment & Services between State of New Jersey, Department of the Treasury, Division of Purchase and Property and Avaya, Inc., effective the 1st of February, 2012. | Mixed-Use | $0 |
| Avaya Inc. | Nevada Dept of Transportation | Maintenance Agreement | Mixed-Use | $0 |
| Avaya Inc. | Winthrop University Hospital | Direct Maintenance (CSA) | Mixed-Use | $0 |

15

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|---------------------|-------------------------|-------------|
| Avaya Inc. | Commissioner of the Office of General Services | Contract PM20790 between The People of the State of New York, acting by and through the Commissioner of the Office of General Services and Avaya Inc., effective the 30th of November, 2015 (as amended).* | Mixed-Use | $0 |
| Avaya Inc. | NYC Transit Authority:  Metropolitan Transportation Authority | Contract #1802 All- Agency Maintenance of Avaya LAN/WAN Area Network Hardware and Software | Mixed-Use | $0 |
| Avaya Inc. | Central Susquehanna Intermediate Unit, Lewisburg, Pennsylvania | PEPPM 2015 Product Line Bid CSIU and Awarded Vendor Agreement between Central Susquehanna Intermediate Unit, Lewisburg, Pennsylvania and Avaya Inc., effective the 1st of January, 2015.* | Mixed-Use | $0 |
| Avaya Inc. | Texas Department of Insurance | Customer Agreement | Mixed-Use | $0 |
| Avaya Inc. | Fairfax County VA | Contract No. 44000000260 between Avaya Inc. and Fairfax County, Virginia, dated the 11th of May, 2006. | Mixed-Use | $0 |
| Avaya Inc. | University of Washington Medicine (aka Harborview Medical Center) | Transactional Agreement (Modified to be a short-term master) | Mixed-Use | $0 |
| Avaya Inc. | City of Seattle | ~~Vendor Contract 0000000444~~Terms & Conditions Addendum between Nortel Networks~~, Corp~~ Inc. and ~~T~~the City of Seattle, effective the 24th of March, 1998. | Mixed-Use | $0 |
| Avaya Inc. | KING COUNTY | Customer Agreement | Mixed-Use | $0 |
| Avaya Inc. | City of Milwaukee | MMST (and Customer paper) | Mixed-Use | $0 |
| Avaya Inc. | Southern Company Services Inc | Customer Agreement between Southern Company Services Inc and Avaya Inc., effective the 11th of June, 2010 (as amended). | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~ST CHARLES PARISH PUBLIC SCHOOLS~~ | ~~Maintenance Agreement~~ | ~~Mixed-Use~~ | ~~$0~~ |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | Cook County Hospitals System Ambulatory and Communiity Health Network Roseland Community Health Center | Contract for Supply effective June 9, 2016 | Mixed-Use | $0 |
| Avaya Inc. | Cook County Health and Hospitals System, John H. Stroger, Jr. Hospital of Cook County | Contract for Supply effective November 1, 2016 | Mixed-Use | $0 |
| Avaya Inc. | SURVEILLANCE INTERNATIONAL | Maintenance Agreement between Surveillance International and Avaya Inc. | Mixed-Use | $0 |
| Avaya Inc. | Tallard Technologies Inc. (now Avnet Inc.) | Distributor Agreement | Mixed-Use | $0 |
| Avaya World Services Inc. | Teleperformance Group Inc. | Global Customer Agreement dated the 1st of July, 2011 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | The John Hopkins Health System Corporation | Master Purchase Agreement between Avaya Inc. and the Johns Hopkins University and The Johns Hopkins Health System Corporation effective as of August 23, 2005 (as amended) | Mixed-Use | $0 |
| Avaya World Services Inc. | Time Warner Cable Enterprises LLC. (d/b/a Time Warner Cable) - now known as Charter Communications Holding Company, LLC | Product and Services Agreement between Avaya World Services Inc and Time Warner Cable Enterprises LLC , effective December 1, 2012 | Mixed-Use | $0 |
| Avaya Inc. | TMK Ipsco | Maintenance Agreement between TMK Ipsco and Avaya Inc. | Mixed-Use | $0 |
| Avaya Inc. | TOYOTA MOTOR SALES USA INCORPORATED | Customer Agreement between TOYOTA MOTOR SALES USA INCORPORATED and Avaya Inc., effective the 22nd of July, 2005. | Mixed-Use | $0 |
| Avaya Inc. | UC HEALTH (Health Alliance) | Maintenance Agreement | Mixed Use | $0 |
| Avaya Inc. | Unisys Corporation | Customer Agreement effective the 16th of February, 2015 (as amended). | Mixed-Use | $0 |

17

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | Valmont Industries Inc. | Nortel Maintenance Contract No. 323136 with Nortel Networks Inc., dated 4/19/2009 | Mixed Use | $0 |
| Avaya Inc. | Verizon Wireless Services | Master Purchase/Service and Reseller Agreement between Avaya Inc. and MCI Network Services, Inc. (now Verizon Wireless Services), effective the 29th of December, 2005 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Virginia College Savings Plan | Customer Agreement (expired) | Mixed Use | $0 |
| Avaya Inc. | Virginia Department of Lottery | Customer Agreement (expired) | Mixed Use | $0 |
| Avaya World Services Inc. | Wal-Mart Stores, Inc. | Global Customer Agreement dated the 18th of May, 2010 (as amended). | Mixed-Use | $0 |
| Avaya World Services Inc. | Walt Disney World Co. | Global Customer Agreement effective the 22nd of July, 2007. | Mixed-Use | $0 |
| Avaya Inc. | Wells Fargo Bank, N.A. | Master Agreement Customer Agreement (United States) between Avaya Inc. and Avaya Canada Corp. and Wells Fargo Bank, N.A., effective the 1st of November 2009, as amended. | Mixed-Use | $0 |
| Avaya Inc. | WYNN LAS VEGAS, LLC | Customer Agreement (US), effective the 12th of May, 2015. | Mixed-Use | $0 |
| Avaya Inc. | ZENECA GROUP | Customer Agreement (United States), between Astrazeneca Pharmaceuticals LP and Avaya Inc. effective the 28th of November, 2012. | Mixed-Use | $0 |
| Avaya Inc. | Altura Communication Solutions, LLC. | Master Reseller Agreement #AVE2M-T090105 effective the 13th of January, 2009 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Anixter Argentina SA | Regional Distribution Agreement is included for Argentina | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | Anixter Colombia SA | Regional Distribution Agreement is included for Colombia | Mixed-Use | $0 |
| Avaya Inc. | Anixter de Mexico SA de CV | Regional Distribution Agreement is included for Mexico | Mixed-Use | $0 |
| Avaya Inc. | ANIXTER DO BRASIL LTDA. | Regional Distribution Agreement is included for Brazil | Mixed-Use | $0 |
| Avaya Inc. | Anixter Dominicana SA | Regional Distribution Agreement is included for RD | Mixed-Use | $0 |
| Avaya Inc. | Anixter Inc. | Distributor Agreement dated the 21st of December, 2009 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Anixter Peru SAC | Regional Distribution Agreement is included for Peru | Mixed-Use | $0 |
| Avaya Inc. | Anixter Venezuela | Regional Distribution Agreement is included for Venezuela | Mixed-Use | $0 |
| Avaya Inc. | Arrow Systems Integration, Inc. | Master Reseller Agreement #AVE2M-T090101 effective the 5th of January, 2009 (as amended). | Mixed-Use | $0 |
| Avaya World Services Inc. | AT&T Services Inc. | Global Resale Agreement dated the 27th of March, 2008 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | AT&T Services Inc. | Master Component and Services Subcontracting Agreement dated the 13th of August, 2009 (as amended). | Mixed-Use | $0 |
| Avaya International Sales Limited | Atea A/S | Value added reseller agreement executed by Avaya International Sales Limited and Atea A/S, effective August 19th, 2010 | Mixed-Use | $0 |

19

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya International Sales Limited | Atio Corporation (Pty) Ltd. | Direct Partner Agreement dated the 16th of February, 2012. (as amended). | Mixed-Use | $0 |
| Avaya International Sales Limited | AVAD GmbH | Distributor Agreement effective the 26th of May, 2009 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Avnet Partner Solutions S. de R.L. de C.V. | Regional Distribution Agreement is included for Mexico | Mixed-Use | $0 |
| Avaya Inc. | Avnet Technology Solutions Argentina S.A. | Regional Distribution Agreement is included for Argentina | Mixed-Use | $0 |
| Avaya Inc. | Avnet Technology Solutions Brazil S.A. | Regional Distribution Agreement is included for Brazil | Mixed-Use | $0 |
| Avaya Inc. | Avnet Technology Solutions Colombia SAS | Regional Distribution Agreement is included for Colombia | Mixed-Use | $0 |
| Avaya Inc. | Avnet Tecnology Solutions Chile S.A. | Regional Distribution Agreement is included for Chile | Mixed-Use | $0 |
| Avaya Inc. | Avnet Tecnology Solutions Ecuador  S.A. | Regional Distribution Agreement is included for Ecuador | Mixed-Use | $0 |
| Avaya Inc. | Avnet Tecnology Solutions Venezuela C.A. | Regional Distribution Agreement is included for Venezuela | Mixed-Use | $0 |
| Avaya Inc. | AVT Technology Solutions LLC | Distributor Agreement effective the 7th of January, 2010 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | BELLTECH COLOMBIA | Value Added Reseller Agreement effecive January 19, 2011 | Mixed-Use | $0 |
| Avaya Inc. | Bercont Ltda | Reseller Agreement online acitvated | Mixed-Use | $0 |
| Avaya Inc. | Black Box Network Services, Inc. | Reseller Agreement #T2V1-T091105 dated the 18th of November, 2009 (as amended). | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | Blue Tech Inc | Reseller Agreement dated December 30, 2011 (as amended). | Mixed-Use | $0 |
| Avaya World Services Inc. | British Telecommunications plc. | Global Product Reseller Agreement | Mixed-Use | $0 |
| Avaya World Services Inc. | British Telecommunications plc. | Global Frame Agreement | Mixed-Use | $0 |
| Avaya Inc. | BT Americas Inc | CPA | Mixed-Use | $0 |
| Avaya Inc. | BT Americas, Inc. | CPA | Mixed-Use | $0 |
| Avaya EMEA Ltd. | BT Communications South Africa (Pty) Ltd | CPA | Mixed-Use | $0 |
| Avaya Inc. | BT Conferencing Inc. | CPA | Mixed-Use | $0 |
| Avaya Asia Pacific Inc. (Taiwan Branch) | BT Limited, Taiwan Branch | CPA | Mixed-Use | $0 |
| Sierra Asia Pacific Inc. | BT Siam Limited | CPA | Mixed-Use | $0 |
| Avaya EMEA Ltd. | BT Solutions Ltd Greek Branch | CPA | Mixed-Use | $0 |
| Avaya Inc. and Avaya International Sales Limited | Burgess Computer Decisions, Inc | Software License and Resale Agreement effective May 31, 2016 | Networking | $0 |
| Avaya Inc. | Burgess Computer Decisions, Inc | Reseller Agreement dated March 18, 2011 | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | Carousel Industries of North America, Inc. | Master Reseller Agreement #AVNERAE1M-R060515 effective the 16th of May, 2006. (as amended) | Mixed-Use | $0 |
| Avaya Inc. | Cask Technologies, LLC. | Reseller Agreement effective the 12th of January, 2012 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Catalyst | Statement of Work for Catalyst for MacSource (for Professional Implementation Services for Avaya network compnents on MacSource's customer the Oneida Nation Enterprise (aka "ONE") network), dated the 8th of January, 2014. | Networking | $0 |
| Avaya Inc. | CDW Logistics, Inc. | Master Reseller Agreement #AVNERA1-1021112 effective the 20th of November, 2002 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Centro de Conectlv idad, S.A. de C.V. | Distributor Agreement | Mixed-Use | $0 |
| Avaya Inc. | CenturyLink, Inc. | Maste Reseller Agreement for BusinessPartner Program effective the 31st of July, 2009. | Mixed-Use | $0 |
| Avaya Inc. | Cincinnati Bell Technology Solutions Inc. | Agreement for Service Providers and System Integrators dated the 2nd of December, 2010. | Mixed-Use | $0 |
| Avaya Inc. | Communications Test Design, Inc. | Master Repair and Logistics Service Agreement effective the 1st of February, 2016. | Mixed-Use | $0 |
| Avaya Inc. | Communications Test Design, Inc. | Master Reseller Agreement #AVNERAE1-R070511 dated May 24, 2007 | Mixed-Use | $0 |
| Avaya Inc. | ConvergeOne, Inc. | Reseller Master Agreement #AVNERA1-020515 dated 3 July, 2002 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Corporate Networking, Inc. (CNI). | Reseller Agreement dated December 23, 2009 as amended | Mixed-Use | $0 |
| Avaya Inc. | DACAS Corp. | Distributor Agreement effective the 15th of May, 2015. | Mixed-Use | $0 |
| Avaya Inc. | Digicel Barbados Ltd. | Reseller Agreement effective November 20, 2012 | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | Digicel Curacao | Reseller Agreement effective June 13, 2013 | Mixed-Use | $0 |
| Avaya Inc. | Digicel Jamaica Limited | Reseller Agreement effective January 26, 2010 | Mixed-Use | $0 |
| Avaya Inc. | Digicel Suriname | Reseller Agreement effective November 15, 2013 | Mixed-Use | $0 |
| Avaya World Services Inc. | Dimensions Data Commerce Centre Ltd. | Direct Partner Agreement dated the 17th of July, 2012. | Mixed-Use | $0 |
| Avaya Inc. | DIVERSIFIED TECHNOLOGY SOLUTIONS, INTERNATIONAL | Reseller Agreement #AVNERA2-T041020 dated October 13, 2004 as amended | Mixed-Use | $0 |
| Avaya Inc. | EIRC | Reseller Agreement dated November 9, 2011 as amended | Mixed-Use | $0 |
| Avaya Inc. | Enterprise Systems Corporation | Master Reseller Agreement for Business Partner Program #AVE2M-T090501 (United States) effective the 1st of May, 2009. | Mixed-Use | $0 |
| Avaya Inc. | Evertec, Inc. | Reseller Agreement effective the 2nd of April, 2012. | Mixed-Use | $0 |
| Avaya Inc. | EVOLUCIONA COMUNICACIONES S.A. DE C.V.  (EVOX) | Direct Partner Agreement, effective date December 2012 | Mixed-Use | $0 |
| Avaya Inc. | Frontier Technologies, Inc. | Direct Partner Agreement between Citizens Telecom Services Company, L.L.C. (d/b/a Frontier Communications) and Avaya Inc., effective the 30th of November, 2011 (as amended). | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~GENBAND~~ | ~~Reseller Agreement,  dated the 2nd of February, 2011.~~ | ~~Mixed-Use~~ | ~~$0~~ |
| ~~Avaya World Services Inc.~~ | ~~Hewlett Packard Enterprise Company~~ | ~~Global Master Reseller Agreement for Direct Partners Contract Number CW263537 effective the 1st of November, 2011 (as amended).~~ | ~~Mixed-Use~~ | ~~$0~~ |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | HOLA INNOVACION S.A DE C.V | Reseller Agreement, effective date september 2010 | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~IBM UK LIMITED~~ | ~~Emea Amendment #4906CH0136 to the Solutions Engagement Agreement 4903T30020 dated May, 13, 2003, and restated effective June 10th, 2011.~~ | ~~Mixed Use~~ | ~~$0~~ |
| Avaya Inc. | Ikusi Mexico Sa De Cv | Value Added Reseller effective the 13th of May, 2017 | Mixed-Use | $0 |
| Avaya Inc. | Importadora y Comercializadora Network 1 International (Chile) Limitada | Amendment to Distribution Agreement effective on May 1, 2013 | Mixed-Use | $0 |
| Avaya Inc. | Integration Partners Corp | Reseller Agreement dated June 18, 2014 | Mixed-Use | $0 |
| Avaya Inc. | Interconnect SA | ~~Reseller~~Direct Partner Agreement ~~dated on December 11th 2009~~ effective October 28th 2014 | Mixed-Use | $0 |
| Avaya Inc. | Intersmart Technologies LLC | Distributor Agreement effective the 19th of March, 2012 | Mixed-Use | $0 |
| Avaya Inc. | Jacobs Technology Inc | Reseller Agreement dated June 18, 2014 | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~Jasco Enterprise (Pty) Ltd~~ | ~~Reseller Agreement effective the 17th of June, 2015.~~ | ~~Mixed Use~~ | ~~$0~~ |
| Avaya Inc. | Jenne Inc. | Distributor Agreement #AVDIST1-020418 dated the 22nd of October, 2009 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | JJS&T, Inc. dba VISION Technologies | Reseller Agreement #T2V2-T121101 dated November 6, 2012 as amended | Mixed-Use | $0 |
| Avaya World Services Inc. | KPN Consulting B.V. | Direct Partner Agreement between KPN Corporate Market B.V. and Avaya World Services Inc., dated the 15th of December, 2011. | Mixed-Use | $0 |
| Avaya Inc. | Management Data Systems International, Inc. | Reseller Agreement dated November 20, 2009 as amended | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|----------------------|-------------------------|-------------|
| Avaya Inc. | MCS of Tampa, Inc. | Master Reseller Agreement #AVNERA2-K050504 effective the 10th of May, 2005 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Meridian IT | MasterReseller Agreement #AVE2M-T090601 as amended | Mixed-Use | $0 |
| Avaya Inc. | MID-SOUTH TELECOM, LLC | Master Reseller Agreement #AVE2-T090113 dated January 22, 2009 as amended | Mixed-Use | $0 |
| Avaya Inc. | NEKOTEC TECNOLOGIA SA DE CV | Direct Partner Agreement , effective date november 2015 | Mixed-Use | $0 |
| Avaya Inc. | Netpoint International, Inc | Addendum to Distributor Agreement AVDIST1-021001 effective on Feb 28, 2013 | Mixed-Use | $0 |
| Avaya Inc. | NETWORK1 INTERNATIONAL COLOMBIA SAS | Amendment to Distribution Agreement effective on May 1, 2013 | Mixed-Use | $0 |
| Avaya Inc. | Pomeroy IT Solutions | Master Reseller Agreement #AVE2M-T090316 dated March 27, 2009 as amended | Mixed-Use | $0 |
| Avaya Inc. | Quicklan Soluciones S.R.L. | Reseller Agreement January 3rd 2012 | Mixed-Use | $0 |
| Avaya Inc. | Resilient Intelligent Networks, LLC | Reseller Agreement dated June 11, 2012 as amended | Mixed-Use | $0 |
| Avaya Inc. | ROI Networks, LLC | Master Reseller Agreement #AVNERA2-T051104 dated November 3, 2005 as amended | Mixed-Use | $0 |
| Avaya Inc. | Rt4 Mexico, S.A. De C.V. | Direct Partner Agreement effective the 6th of March, 2015. | Mixed-Use | $0 |
| Avaya Inc. | Scansource. Inc. dba Catalyst Telecom | Distribution Agreement #AVDIST1-021002 dated August 16, 2002 as amended | Mixed-Use | $0 |
| Avaya Inc. | SCIENCE APPLICATIONS INTERNATIONAL CORPORATION | Master Reseller Agreement #AVNERA1-SAIC0502 dated September 3, 2002 as amended | Mixed-Use | $0 |
| Avaya Inc. | SETTE - INTEGRADORA DE SERVICOS TECNOLOGIA E TELECOM LTDA. | Reseller Agreement signed on January, 13, 2012. | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | Product Sistemas de Telecomunicaciones Ltda. | Reseller Agreement effective the 10th of November, 2016 | Mixed-Use | $0 |
| Avaya Inc. | Strategic Products And Services, LLC | Master Reseller Agreement effective April, 20, 2006 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Synnex Corporation | Distributor Agreement #DV2-T121201 effective the 14th of December, 2012 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Tech Data Canada Corporation | Country Participation Agreement to the Distributor Agreement | Mixed-Use | $0 |
| Avaya Inc. | Tech Data Product Management, Inc. | Distributor Agreement effective as of April 28th, 2010 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Telecomunicaciones Modernas y Servicios Avanzados, SA de CV (TEMSA) | Reseller Agreement, effective date October 2010 | Mixed-Use | $0 |
| Avaya Inc. | TELECOMUNICACIONES VG Y ASOCIADOS | Value Added Reseller Agreement effective the 3rd of August, 2010. | Mixed-Use | $0 |
| Avaya Inc. | TELEDINAMICA MEXICO, SA DE CV | Distributor Agreement, effective date August 2006 | Mixed-Use | $0 |
| Avaya Inc. | TELEDINAMICA MEXICO, SA DE CV | Direct Partner Agreement, effective date February 2014 | Mixed-Use | $0 |
| Avaya Inc. | TELELINK COMMUNICATIONS, INC. | Reseller Agreement dated October 12, 2012 as amended | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~TELENORMA COLOMBIA~~ | ~~Reseller Agreement~~ | ~~Mixed-Use~~ | ~~$0~~ |
| Avaya Inc. | TRICOM COMMUNICATION SERVICES, INC. | Reseller Master Terms and Conditions Agreement #AVNERA1-020631 dated June 28, 2002 as amended | Mixed-Use | $0 |
| ~~Avaya World Services Inc.~~ | ~~T-Systems International GmbH~~ | ~~Supply and Service Agreement effective the 20th of December,  2010 (as amended).~~ | ~~Mixed-Use~~ | ~~$0~~ |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | Verizon Sourcing LLC | Master Purchase/Service and Reseller Agreement effective the 29th of December, 2005 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Verizon Sourcing LLC | Master Agreement for Software License, Hardware and Services (System) and Professional Services (Work) dated the July, 30th, 2002 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Virgin Media Business Ltd. | Reseller Agreement between Avaya Inc. and Virgin Media Business Ltd., effective the 10th of August, 2012 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | VOX Networks Solutions, Inc. | Reseller Agreement effective the 24th of September, 2009 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Westcon Group, Inc. | Distributor Agreement #DV1-T100801 dated the 2nd of August 2, 2010 (as may have been amended, modified, or supplemented) | Mixed-Use | $0TBD[5] |
| Avaya Inc. | Windstream Communications, Inc. | Reseller Agreement effective the 30th of September, 2015 (as amended). | Mixed-Use | $0 |
| Avaya Inc. | Yeapdata Peru SAC | Partner Agreement dated the 6th of May, 2015. | Mixed-Use | $0 |
| Avaya Inc. | 10D Telecom, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | 2Kinse | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | 4S Consulting Technologies SasSAS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | A. P. B. Informatica LtdaINFORMATICA LTDA. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Abetelnet Solutions Colombia, SasA.telecom Teleinformatica Ltda | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Accelerated TechnologiesABETELNET SOLUTIONS COLOMBIA, SAS | Reseller Agreement | Mixed-Use | $0 |

---

[5]    Westcon's Cure Amount will be treated and applied in the ordinary course of business as provided in the Sale Order

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | ~~Accent Communications, Inc.~~ACCENT COMMUNICATIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Access Technologies, Inc. Dba:Acce~~ACCESS TECHNOLOGIES, INC.  DBA:ACCESS SYSTEMS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Ace Technologies, Inc.~~ACE TECHNOLOGIES, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ACP | Reseller Agreement | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~Actar Connectivity~~ | ~~Reseller Agreement~~ | ~~Mixed-Use~~ | ~~$0~~ |
| Avaya Inc. | Active Port | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Adg Communications Inc.~~ADG COMMUNICATIONS INC. | Reseller Agreement | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~Admiral Integration, Inc~~ | ~~Reseller Agreement~~ | ~~Mixed-Use~~ | ~~$0~~ |
| Avaya Inc. | Advanced Computer Concepts | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Advanced Consulting Group~~ADVANCED CONSULTING GROUP | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Advanced Security Technologies, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Aec Group, Inc.~~Advanced Technologies SRL | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ADVANTEL NETWORKS - SAN JOSE | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ADVENT COMMUNICATIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | AEC GROUP, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Aevitas Sa ~~De~~de Cv | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Affiliated Communications | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Agsi Systems~~Agia Technology SAC | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | AGILITY COMMUNICATIONS GROUP LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | AGILLIS INFORMATICA E TELECOMUNICACOES LTDA - EPP | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Agnov Solutions | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Ahk~~AGSI Systems~~, S.A. De C.V.~~ | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Aisg~~AHK SYSTEMS, S.A. DE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Ajk~~AJK Communication Enterprises | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Alaska Communications Systems ~~Holdi~~Holdings, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Alcantel, A Div ~~Of~~of Alcan Electrical ~~&~~ Engineering | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | All Communications Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | All In Centro ~~De~~de Negócios Ltda | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~All Solution Teleinformatica Ltda.~~ALL SOLUTION TELEINFORMATICA LTDA. ME | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | All World Communications | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Allegiance, ~~Llc~~LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Alliance Communications~~ALLEGIANT NETWORKS, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Alliance Technology Group, Llc~~ALLIANCE COMMUNICATIONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ALLIANCE TECHNOLOGY GROUP, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Alliance Technology Partners ~~Llc~~LLC | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|-------------|---------------------|------------------------|-------------|
| Avaya Inc. | ~~Allied Communications~~ALLIED COMMUNICATIONS, L.L.C. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Alloy Communications S de RL de CV | Reseller Agreement | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~Altura Communication Solutions~~ | ~~Reseller Agreement~~ | ~~Mixed Use~~ | ~~$0~~ |
| Avaya Inc. | Alvarez Technology Group, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | American Systems Corporation | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | American Technology Solutions, ~~Llc~~LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~American Telephone Technologies, In~~AMERICAN TELEPHONE TECHNOLOGIES, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Ameritel, Llc~~AMERITEL, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Ampla Integração Ltda | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Ams Informática Ltda. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Ancom Systems Inc. | Reseller Agreement | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~Api Office Solutions~~ | ~~Reseller Agreement~~ | ~~Mixed Use~~ | ~~$0~~ |
| Avaya Inc. | ~~Apic~~APIC Solutions Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Aprisa Technology Llc~~AREA COMMUNICATIONS COMPANY | Reseller Agreement | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~Area Communications Company~~ | ~~Reseller Agreement~~ | ~~Mixed Use~~ | ~~$0~~ |
| Avaya Inc. | ~~Argacorp~~ARGACORP S.A.C. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Arisanet~~ARISANET | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Arizona Resource Specialists~~ARK-LA-TEX COMMUNICATIONS, INC. | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | ~~Ark-La-Tex Communications, Inc.~~Armstrong Communication Systems Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Arrow Electric, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Ars~~ARS Integracion ~~Dede~~ Soluciones ~~Sa De~~SA de CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Aspen Communication Enterprises | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Assist Tel-Com, Inc.~~ASSIST TEL-COM, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Athome Telecom Sa De Cv~~ATHOME TELECOM SA de CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Atman, Inc.   Dba: Pcrush~~ATMAN, INC. DBA: PCRUSH | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | At~~ts~~Sul Solution | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Avanti Technologies ~~Llc~~LLC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Avatel Technologies, Inc~~AVATEL TECHNOLOGIES, INC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Avaytec~~AVAYTEC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Avcys Telecom | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Aveno Networks ~~Llc~~LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Avi-Spl~~AVI-SPL | Reseller Agreement | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~B & B Telecom And Data Solutions~~ | ~~Reseller Agreement~~ | ~~Mixed-Use~~ | ~~$0~~ |
| Avaya Inc. | B.R.S.T., ~~Llc Dba~~LLC dba Forma Technology | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | B2B ~~Computer Products~~COMPUTER PRODUCTS | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | Badger Communications Corporation | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Bahamas Telecommunication Company~~BalanceLogic, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Balancelogic~~BBX Technologies, Llc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Bbx Technologies, Llc~~Beacon Telecom, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Belize Telemedia Limited | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Bennet Communications, Inc.~~BENNET COMMUNICATIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Be~~e~~On | Reseller Agreement | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~Bercont Ltda~~ | ~~Reseller Agreement~~ | ~~Mixed-Use~~ | ~~$0~~ |
| Avaya Inc. | Bermuda Technologies Limited | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Bianconi Srl~~BHS TELECOM, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | BIGSOMER Ltda. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Bishop Computer Corporation | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Blc Telecom, Llc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Blue Wire Communications~~BLUE WIRE COMMUNICATIONS | Reseller Agreement | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~Bluesodium Corp~~ | ~~Reseller Agreement~~ | ~~Mixed-Use~~ | ~~$0~~ |
| Avaya Inc. | BRACOX, SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Bratel Serviços De Telefonia Ltda~~BRATEL SERVIÇOS DE TELEFONIA LTDA | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Bravo Technologies Sa De Cv~~BRAVO TECHNOLOGIES SA DE CV | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | Bricknet Information TechnologiesBRICKNET INFORMATION TECHNOLOGIES | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Bridge Communications, Llc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Burgess Computer | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Business Communications, Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | C&S Comunicación Yy Sistemas S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Cable Bahamas LtdCABLE BAHAMAS LTD | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Call & Call EC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Call One, Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Capa TresCAPA TRES S.A. Dede C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Capacitación Yy Servicios EspecializEspecializados S.A.S | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Capital Communication ConceptsCAPITAL COMMUNICATION CONCEPTS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Carrier Access, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Carrier SiSI | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Cask Technologies LlcCASS INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Cass Inc.CBCOM TECHNOLOGIES LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Cbcom Technologies Llc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Ccc Computer Center | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Ccc Technologies, Inc.CCC TECHNOLOGIES, INC. | Reseller Agreement | Mixed-Use | $0 |

33

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | ~~Ccs Group~~CCS GROUP | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Cct~~CCT Technologies, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Cdsys~~CDSYS S.R.L | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Cecom Sa | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Cecomsa~~CELTIC CORPORATION DBA TEOMA SYSTEMS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Celtic Corporation Dba Teoma System~~CERIUM NETWORKS INC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Cerium Networks Inc~~Certified Communication Solutions LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Chestnut Ridge Communication Servic~~CHESTNUT RIDGE COMMUNICATION SERVICES | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Chickasaw Holding Co. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Christenson Electric, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Citizens Telecom Services Company L~~Ciemtelcom Sa | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CIMACOM VOICE S.A.C. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Cldnet~~CLDNET Soluciones ~~It Sa De Cv~~IT SA de CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Cnr, Inc~~Cloud9 Smart, LLC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Coasin Costa Rica~~CNR-AD Corp | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Coltel~~COLTEL S. ~~De~~DE R.L. ~~De~~DE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Comercial Tieline Ltda | Reseller Agreement | Mixed-Use | $0 |

34

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|----------------------|-------------------------|-------------|
| Avaya Inc. | Comercializacion ~~En Telecomunicacio~~en Telecomunicaciones y Servicio S.A de C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Commercial Technology Solutions ~~Llc~~LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Commpath, Inc.~~COMMPATH, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Communication Innovators, Inc~~COMMUNICATION INNOVATORS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Communication Technologies~~COMMUNICATION RESOURCES, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Communications By Design~~COMMUNICATION TECHNOLOGIES | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | COMMUNICATIONS BY DESIGN | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Communications Products, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Communications Solutions, Inc~~COMMUNICATIONS SOLUTIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Communications Supply Service Assoc*iation* | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Communications, Cabling & ~~Networkin~~Networking, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CompSource Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Compu~~r~~Redes | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Computel~~COMPUSOLUCIONES, S.A. | Reseller Agreement | Mixed-Use | $0 |

35

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|---------------------|------------------------|-------------|
| Avaya Inc. | ~~Computelsystem Sas~~COMPUTELSYSTEM SAS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Comres, Inc~~COMRES, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Comserv Consultants Corporation~~COMSALE S.R.L. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | COMSERV CONSULTANTS CORPORATION | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Comstar Technologies, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Com-Tec | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Comtech Phones Corporation | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Comtel Networks | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Comunicación Integración Y Redes S.~~Comtel, S. A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Comunicaciones Integrales ~~Ip~~IP S.A. ~~D~~de C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Comunicaiones Pkv Sa | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | COMWARE S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Concise Networks, ~~Llc~~LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Connec Telecomunicações ~~E Informátic~~ Informática Ltda-EPP | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Consolidated Communications ~~Enterpr~~Enterprise Services, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Consolidated Technologies, Inc.~~CONSOLIDATED TECHNOLOGIES, INC. | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | ~~Consultoria En Comunicaciones Y Tec~~CONSULTORIA EN COMUNICACIONES Y TECNOLOGIAS APLICADAS, S.A. DE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Consultoria Integral ~~En~~en Sistemas ~~Y~~y Telecomunicaciones S.A. de C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Continex S. A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Continuum Technology Group, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Converge Solutions Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Converged Communications, Sa De Cv~~CONVERGED COMMUNICATION SYSTEMS, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CONVERGED COMMUNICATIONS, SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CONVERGED NETWORKS, INC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Convergence Communications ~~Llc~~LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Convergent Solutions Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Convergent Technologies, Inc.~~CONVERGENT TECHNOLOGIES, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Converging Networks Group, Inc.~~Convergia Telecom S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | CONVERGING NETWORKS GROUP, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Convexus | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Coordinated Business Systems Ltd | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|---------------------|-------------------------|-------------|
| Avaya Inc. | ~~Copper State Communications~~COPPER STATE COMMUNICATIONS | Reseller Agreement | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~Corporacion Amw~~ | ~~Reseller Agreement~~ | ~~Mixed-Use~~ | ~~$0~~ |
| Avaya Inc. | Corporacion ~~Delta & Bjr~~DELTA & BJR S.A ~~De~~DE C.V | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Corporacion Font S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Corporate~~ CORTELCO~~Networking, Inc. (Cni).~~ | Reseller Agreement | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~Cortelco~~ | ~~Reseller Agreement~~ | ~~Mixed-Use~~ | ~~$0~~ |
| Avaya Inc. | Cotelsa Networks Corp | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Coured Technologies ~~Llc~~LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Covalent Technologies | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Cpt Of South Florida Inc.~~CPT OF SOUTH FLORIDA INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Cr~~CR Communications, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Cs Solutions SRL | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Csg~~CSG Global Consulting ~~Llc~~LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Currey Adkins, Lc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Cursor~~g~~Group S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Cutting Edge Communications, Inc.~~CUTTING EDGE COMMUNICATIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | D & S ~~Technologies, Llc~~TECHNOLOGIES, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Data Evolution S.A. de C.V. | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|-------------|---------------------|------------------------|-------------|
| Avaya Inc. | ~~Data Voice Exchange, Inc.~~DATA VOICE EXCHANGE, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Datalink Internacional Sa De Cv~~DATACOM Costa Rica | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Datavizion, Llc~~DATALINK INTERNACIONAL SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Datavox Business Communications, In~~DataVizion, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Dbisp Llc~~DATAVOX BUSINESS COMMUNICATIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Dbs Communications Inc.~~DBS COMMUNICATIONS INC. | Reseller Agreement | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~Dci Technology Corporation~~ | ~~Reseller Agreement~~ | ~~Mixed-Use~~ | ~~$0~~ |
| Avaya Inc. | Definitive Services Inc. | Reseller Agreement | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~Dell Products Lp~~ | ~~Reseller Agreement~~ | ~~Mixed-Use~~ | ~~$0~~ |
| Avaya Inc. | Delta Telephone & Cabling, Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Dictronics, Inc.~~DICTRONICS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Digital Communications Innovations, L.L.C. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Digital ~~Planet Communications~~Connect | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | DIGITAL PLANET COMMUNICATIONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Digital Systems ~~Mx Sa De Cv~~MX SA de CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Digitel Corporation | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Distributed Computing, Inc.~~DISTRIBUTED COMPUTING, INC. | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|---------------------|------------------------|-------------|
| Avaya Inc. | Ditsindel S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Diversified Networks, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Djj TechnologiesDJJ TECHNOLOGIES | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Document Technologies Of Arizona | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Dods & Associates, Inc.DODS & ASSOCIATES, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Dragon View, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | DuodynDUODYN S.R.L. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | DYNALEC CORPORATION | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Dynamic Communication México S.A Dede C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | E & H Integrated Systems | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | E.COMM TECHNOLOGIES, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | E2E Technology LlcTECHNOLOGY LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Eagle Telecom | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Earth Consulting Group Ds De Rl DeEARTH CONSULTING GROUP DS DE RL DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Earthbend, Llc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | E-Business Distribution Peru S.A | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Ecin Soluciones InformaticasEcomsa Telecomunicaciones | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ECSSA El Salvador | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Edificios Inteligentes Edintel S.A. | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | ~~Eds~~EDS Enterprise Data Solutions S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Efra-~~I~~ling S.A~~a~~ | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Eire~~ELECTRONICA COMUNICACIONES Y SERVICIOS S.A. | Reseller Agreement | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~Electronic Document Discovery Stora~~ | ~~Reseller Agreement~~ | ~~Mixed-Use~~ | ~~$0~~ |
| Avaya Inc. | Empire Communication Systems Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Enaitech Solution S.A. ~~De~~de C.V. | Reseller Agreement | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~Endpoint Technology Services, Inc.~~ | ~~Reseller Agreement~~ | ~~Mixed-Use~~ | ~~$0~~ |
| Avaya Inc. | Enterprise Solution Networks Mexico | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Enterprise Unified Solutions, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Eoh Enterprises, Llc~~ENVISION TECHNOLOGIES INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | enVision VI | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | EOH ENTERPRISES, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Epe~~Plus Technology | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Equipos Y Tecnologia Tsdc Sa De Cv~~EQUIPOS Y TECNOLOGIA TSDC SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Ertec~~ERTEC S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Ese~~eShield Systems | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Essential Network Technologies | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Estrela Locacao De Equipamentos Ele~~E-TEL SYSTEMS, CORP. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~E-Tel Systems, Corp.~~ETS SOLUCIONES S.A | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | Ets SolucionesEVERTEC DOMINICANA, S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Everglades TechnologiesEXBIZ INTERMEDIACAO DE NEGOCIOS TECNOLOGICOS LTDA. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Exel Comunicaciones S.R.L | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Fairfield County Communications, InFAIRFIELD COUNTY COMMUNICATIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Federal Merchants Corp | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Ficek Electric & Communication SystFICEK ELECTRIC & COMMUNICATION SYSTEMS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Fidelity Systems PlusFIDELITY SYSTEMS PLUS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | FlFL Betances & Asociados | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Flexible Business Systems | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Flounders Communications, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Fonmart Tecnologia Ltda | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | For Him CommunicationsFOR HIM COMMUNICATIONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Forest City CommunicationsFOREST CITY COMMUNICATIONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Forward Technology | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Framework Communications | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Frontrunner Network Systems Corporation | Reseller Agreement | Mixed-Use | $0 |

42

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | Fusion Networking ~~Aa~~nd Technology | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Future Technologies Group, Inc.~~FuturTech Consulting, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Futurtech Consulting, Llc~~GADRECOM, S.A. DE CV. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Gadrecom, S.A. De Cv.~~GAGE TELECOM, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Gazos Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Gecko Telecom Llc~~GECKO TELECOM LLC | Reseller Agreement | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~Gectech De Mexico Sa De Cv~~ | ~~Reseller Agreement~~ | ~~Mixed-Use~~ | ~~$0~~ |
| Avaya Inc. | ~~General Telecom Services, Inc.~~GECTECH DE MEXICO SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Gestion ~~Yy~~ Desarrollo ~~En Telecomunic~~en Telecomunicaciones SAC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Getel Sas~~GETEL SAS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Gha Technologies Inc~~GHA TECHNOLOGIES INC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Gintel~~GINTEL | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Glass Box Technology | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Global  Voip De Mexico, Sa De Cv~~GLOBAL  VOIP DE MEXICO, SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Global Link Communications, Inc~~GLOBAL LINK COMMUNICATIONS, INC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Global Telecom Supply, Inc~~GLOBAL TELECOM SUPPLY, INC. | Reseller Agreement | Mixed-Use | $0 |

43

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | ~~Globalscope Communications Corporat~~GLOBALDATA  ingeniería y telecomunicaciones, ltda. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | GLOBALSCOPE COMMUNICATIONS CORPORATION | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Gmarc - Marconi Comercio E Represen~~GMARC - MARCONI COMERCIO E REPRESENTACOES LTDA. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Gmd~~GMD S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Gogotech ~~Ii Llc~~II LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Grabants Team, Inc.   Dba:Gti Commu~~GRABANTS TEAM, INC. - DBA:GTI COMMUNICATIONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Granite Telecommunications~~GRANITE TELECOMMUNICATIONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Green Networks~~GREEN NETWORKS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Groundwork0 | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Gruein C. Ltda | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | GRUPO ANKA TELECOMUNICACIONES SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Grupo ~~Anka~~CIR Telecomunicaciones ~~Sa De~~SA de CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Grupo Dolphin Sa De Cv~~GRUPO DOLPHIN SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Grupo Mendotec S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Guyana Telephone & Telegraph Co Ltd~~GSOLUTIONZ INC. | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | ~~Harmonix Technologies Inc.~~HARMONIX TECHNOLOGIES INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Harris ~~It~~IT Services Corporation | Reseller Agreement | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~Hawaiian Telcom Communications, Inc~~ | ~~Reseller Agreement~~ | ~~Mixed-Use~~ | ~~$0~~ |
| Avaya Inc. | Hawaiya Technologies, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Hawk Institute for Space Sciences ~~L~~LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Hawk ~~Is~~iSolutions Group, Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Hayes E-Government Resources, Inc.~~HAYES E-GOVERNMENT RESOURCES, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Hays Communications~~HAYS COMMUNICATIONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | HCK Group | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Health Group Telecommunication, Inc~~.~~ | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Hi Country Wire & Telephone Ltd~~HI COUNTRY WIRE & TELEPHONE LTD | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Hightechc Bvc~~Hightech BVC, S.A. ~~De~~de C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Hillsouth~~HILLSOUTH | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Hilltop Technologies,Llc~~HILLTOP TECHNOLOGIES,LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Hiscall, Inc. | Reseller Agreement | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~Holding Account For Direct Channel~~ | ~~Reseller Agreement~~ | ~~Mixed-Use~~ | ~~$0~~ |
| Avaya Inc. | Hope Tech Telecomunicações | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|-------------|---------------------|------------------------|-------------|
| Avaya Inc. | ~~Horustec, Srl~~HORUSTEC, SRL | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Hunter Technology Solutions Inc~~HUNTER TECHNOLOGY SOLUTIONS INC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Hypertec USA Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Iai Teleinformatica Sa De Cv~~ICCS & CO., LLC | Reseller Agreement | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~Iccs & Co., Llc~~ | ~~Reseller Agreement~~ | ~~Mixed-Use~~ | ~~$0~~ |
| ~~Avaya Inc.~~ | ~~Icns01~~ | ~~Reseller Agreement~~ | ~~Mixed-Use~~ | ~~$0~~ |
| Avaya Inc. | ~~Ies~~IES Commercial, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Inception Concepts ~~Llc~~LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Infinity Telecom | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Info Solutions North America, Llc~~INFO SOLUTIONS NORTH AMERICA, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Infolink ~~Usa~~USA | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Infotrans ~~Colombia Sas~~Caribbean International BV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Infotrans Caribbean N.V | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | INFOTRANS COLOMBIA SAS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Infra~~INFRA Resolutions | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Ingenieria en Sistemas Electronicos~~INGENIERIA EN SISTEMAS ELECTRONICOS DIGITALES, S.A. DE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Innovaciones Telematicas | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Innovative Business Solutions Inc | Reseller Agreement | Mixed-Use | $0 |

46

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | Innovative Business Solutions, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Innovative Communications Concepts.~~INNOVATIVE COMMUNICATIONS CONCEPTS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Innovative Corporate Solutions~~INSIGHT DIRECT, USA INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Insight Direct~~Integracion en Telecomunicaciones Codexo | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Integracion En Telecomunicaciones C~~INTEGRACIONES TECNOLOGICAS PRODUCTIVAS S.A. DE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Integraciones Tecnologicas Producti~~Integrasys Comercio e Servicos De Informatica Ltda - EPP | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Integrated Access Solutions, Inc.~~INTEGRATED ACCESS SOLUTIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Integrated Communication Solutions Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Integrated Technology | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Integration Technologies, Corp | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Integrity Peru S.A.C | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Intelli-Flex Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Intelligent Business Solutions | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Intelligent Communication Services dba Metis Communications | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Intelligent Decisions | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Intelli~~s~~Systems, Inc. | Reseller Agreement | Mixed-Use | $0 |

47

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|---------------------|------------------------|-------------|
| Avaya Inc. | InterCloud Systems, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Interface Technologies Northwest | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | InterLynk Communications | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | International Data LinkINTERNATIONAL TECHNOLOGY SALES | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | International Technology SalesINTERNATIONAL VOICE & DATA SOLUTIONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | International Voice & Data Solution | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | InterNetworks Ltd. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Intouch S.A | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Inversiones Hizamar, S.R.L.s.r.l | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Ip Solutions Sa De CvIP SOLUTIONS SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Iret Telecomunicaciones S.A De C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Iron Bow Technologies | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | IsatISAT Telecomunicaciones S.A. de C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ISBEL | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ISBEL RD | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Isertec de El Salvador, S.A. de C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ISERTEC S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ISH TECNOLOGIA LTDA | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Island ItIT Solutions LlcLLC | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|----------------------|-------------------------|-------------|
| Avaya Inc. | ~~It~~IT Communications S&C, S.A. ~~De~~de C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Itconnect Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Itersa Telecom Sa De Cv~~ITERSA TELECOM SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Itscon Tecnologia Ltda | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Jacana Networks ~~Srl~~SRL | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | JCR & Associates, Inc dba Accelerated Technologies | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Jmr~~JMR Communications Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Jnl~~JNL Systems Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Johnson Controls,~~Johnston GP., Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Johnston Gp., Inc~~JOSE LUGO CONSULTING GROUP | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Jose Lugo Consulting Group~~Just 4 IT Produtos e Serviços de Informática LTDA | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | K.C. Phone ~~Aa~~and Network Systems | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | K-12 Technology Group Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Karik Systems~~KAISERCOMM INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Karik Systems | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Kb Global, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Kbit Group Sa De Cv~~KBIT GROUP SA DE CV | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|---------------------|------------------------|-------------|
| Avaya Inc. | ~~Kelly Communications Systems, Inc.~~KEYCOMM VOICE & DATA SERVICES, LLP | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Keycomm Voice & Data Services, Llp~~Khronos Telecom, S.A. de C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Khronos Telecom, S.A. De C.V.~~KPETI SYSTEMS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Kpeti Systems, Inc.~~LA RED CORPORATIVO | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~La Red Corporativo~~LAKETEC COMMUNICATIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Laketec Communications~~Land Supply & Computer Services, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Land Supply & Computer Services, In~~LANTANA COMMUNICATIONS CORP. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Lattis Networks, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Layer 3 Communications, ~~Llc~~LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Levi, Ray & Shoup, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Lighthouse Communications Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Logic Engenharia ~~Dede~~ Sistemas ~~E Comé~~e Comércio | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Logical Computer Solutions, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Logical Front | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Long View Technology, Inc. ~~Dba Team~~dba TeamLogic IT of Mission Viejo | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|-------------|---------------------|------------------------|-------------|
| Avaya Inc. | ~~Los Angeles Telemedia Associates, I~~LOS ANGELES TELEMEDIA ASSOCIATES, INC. | Reseller Agreement | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~Lupus Agilis Representacao Comercia~~ | ~~Reseller Agreement~~ | ~~Mixed-Use~~ | ~~$0~~ |
| Avaya Inc. | Lynxsource Cia Ltda. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | M@~~i~~crotel | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | M2S Integration East, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Mach3 Technologies | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Magnetar, Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Mahvla~~MAHVLA | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Makios Group ~~Llc Dba~~LLC dba Makios ~~It Serv~~IT Services | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Manchester Communication~~MANCHESTER COMMUNICATION | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Manhattan Business Systems, Inc.~~MANHATTAN BUSINESS SYSTEMS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Mantenimiento Tecnico Maryang 959 | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Marcus Merchant, Inc.~~MARCUS MERCHANT, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Massy Technologies Infocom (Barbados) Ltd. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Massy Technologies Infocom (Jamiaca) Ltd. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Massy Technologies Infocom (Trinidad) Ltd. | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | Max ~~Is~~IS Inc. ~~D~~dba Maxis360 | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Mayatel Systems ~~Dba Of Dac~~dba of DAC Telecom | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Mce~~E~~nroe Voice & Data | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Mcg~~MCG Business Solutions | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Mcrconnect, Llc.~~MEDIA-CORE® SERVIÇOS DE INTEGRAÇÃO DE SISTEMAS LTDA. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Media-Core® Serviços De Integração~~MERLIN COMMUNICATIONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Merlin Communications~~MERRILL & ASSOCIATES | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Merrill & Associates~~METASOLUTIONS DE MEXICO S.A. DE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Metasolutions De Mexico~~MICROTEC S.A. ~~De C.V~~ | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Microtec S.A.~~MicroTechnologies LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Mid-Atlantic Business Communication~~MID-ATLANTIC BUSINESS COMMUNICATIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Mid-South Telecom, Llc~~MID-SOUTH TELECOM, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Midwest Technology Connection~~MIDWEST TECHNOLOGY CONNECTION | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Mm~~MM Soluciones Unificadas ~~De~~de México S.A. de C.V. | Reseller Agreement | Mixed-Use | $0 |

52

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | Morefield Communications, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Mosaic451, Lle~~MOUNTAIN TELECOMMUNICATIONS SERVICES, INC. | Reseller Agreement | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~Mountain Telecommunications Service~~ | ~~Reseller Agreement~~ | ~~Mixed-Use~~ | ~~$0~~ |
| Avaya Inc. | ~~Mountain West Telecom, Inc.~~MOUNTAIN WEST TELECOM, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Mvd Communications | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | My Office Facility Solutions | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Mytek Network~~NA Solutions | Reseller Agreement | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~Na Solutions~~ | ~~Reseller Agreement~~ | ~~Mixed-Use~~ | ~~$0~~ |
| Avaya Inc. | NEAT SOLUTIONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Nekey~~NEKEY | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Net Solutions~~NET SOLUTIONS S.A ~~De~~DE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Netcentra, Inc.~~NETCENTRA, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Netco Sa~~NETCO SA | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Netcom Costa Rica | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Netel Sa ~~Dede~~ Cv | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Netrix ~~Lle~~LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Netsite Shop Tecnologia Ltda - Epp~~NETSITE SHOP TECNOLOGIA LTDA - EPP | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Netsolution Shop, S.A. De C.V.~~NETSPEED SOLUTIONS, INC. | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|-------------|---------------------|------------------------|-------------|
| Avaya Inc. | ~~Netspeed Solutions, Inc.~~NETstar N.V | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Netversant Solutions Ii Llc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Network Access Products | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Network Communications Sa | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Network Dynamics, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Network Voice ~~A~~and Data ~~Communicatio~~Communications Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Networked Educational Technologies LTD | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | NEW ENGLAND COMMUNICATIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Neway ~~It Srl~~IT SRL | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Newcom ~~Lcs~~LCS S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Nex-Tech, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Nextlevel Ip Solutions, S De Rl De~~NEXTLEVEL IP SOLUTIONS, S DE RL DE CV | Reseller Agreement | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~Nistel, Llc~~ | ~~Reseller Agreement~~ | ~~Mixed-Use~~ | ~~$0~~ |
| Avaya Inc. | ~~Non-Authorized Reseller Sales (Open~~NISTEL, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Norcomm | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Norteldata ~~Rn~~RN | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Norteldata Telecomunicações E Infor~~NORTELDATA TELECOMUNICAÇÕES E INFORMÁTICA LTDA. | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|----------------------|-------------------------|-------------|
| Avaya Inc. | North State Telephone Company | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Northland Communications/Holland Mobile | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Npr Solutions, Inc.~~NPR SOLUTIONS, inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | N~~tsd~~TSDirect | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Nucleo Informatica Comercio E Servi~~NUCLEO INFORMATICA COMERCIO E SERVICOS LTDA. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Nu-Tel Communications Of Nj, Inc.~~NU-TEL COMMUNICATIONS OF NJ, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Nycom Networks Corp | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Office Solutions, Inc.~~OFFICE SOLUTIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Ohio Technicraft | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | OLITEL BRASIL TELECOMUNICAÇÕES S/A | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Omnimedia Peru ~~Sac~~SAC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Opentel~~OPENTEL S.A. ~~De~~DE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | OPTIMA COMMUNICATIONS SYSTEMS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Optivor Technologies Llc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Optus Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Orben Comunicaciones ~~Sapi De Cv~~SAPI de CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Orion Telecomunicações, Engenharia~~Ovation Technology | Reseller Agreement | Mixed-Use | $0 |

55

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|----------------------|-------------------------|-------------|
| Avaya Inc. | Pacific Low Voltage | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Packet Telecom Solutions, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Pacto Telecomunicações Ltda | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Pammos SolutionsPAMMOS SOLUTIONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Pathfinder Communications SolutionsPATHFINDER COMMUNICATIONS SOLUTIONS LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | PC ConnectionCONNECTION, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | PC MallMALL | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | PcmPCM | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Peak CommunicationPEAK COMMUNICATION | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | PghPGH Networks, LlcLLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | PhillyeCom Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Plan B Technology | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Pomeroy It SolutionsPOSGLOBAL.COM, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Potomac Network Group, LlcLLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Powernet Colombia S.A.S | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Powernetmex S.A. Dede C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Precedent Technologies | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Preferred Technology Solutions | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | PRESIDIO NETWORKED SOLUTIONS | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | Primavox Solutions | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Prime Business Systems | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Prime Line Communications, Inc.~~PRIME LINE COMMUNICATIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Pro~~e~~Comm Voice & Data Solutions ~~Dba~~dba Kyvon | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Professional Network Services~~Procyon Automatisering | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Progressive Communications Llc~~PROFESSIONAL NETWORK SERVICES | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | PROGRESSIVE COMMUNICATIONS LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Prosys Information Systems, Inc. | Reseller Agreement | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~Proveedora De Medios Y Tecnologias~~ | ~~Reseller Agreement~~ | ~~Mixed-Use~~ | ~~$0~~ |
| Avaya Inc. | Proyecciones Digitales S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Pruitt Communications, Inc.~~PRUITT COMMUNICATIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Pytyvo Telecomunicaciones S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Qt Services & Communication Llc~~QT SERVICES & COMMUNICATION LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Quality Independent Communications,~~QUALITY INDEPENDENT COMMUNICATIONS, INC. | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|-------------|---------------------|------------------------|-------------|
| Avaya Inc. | ~~Quick Connect Communications Inc~~QUICK CONNECT COMMUNICATIONS INC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Rankin Communication Systems Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Rar Smart Networks~~RAR SMART NETWORKS,S.A. ~~De~~DE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Realm Connect | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Redes Estrategicas Conv. Sa De C.V~~REDES ESTRATEGICAS CONV. SA DE C.V | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Redes Y Logistica En Telecomunicaci~~REDES Y LOGISTICA EN TELECOMUNICACIONES S.A. DE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Representaciones D ~~Y~~y M Ltda | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Rhema Telecom~~RETO INDUSTRIAL. SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Reynet Services SA de CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | RHEMA TELECOM | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Rhox Networking | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Safari Telecom~~Ronco C&E, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | SAFARI TELECOM, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Safesystem Informática Ltda | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Sagaz Tecnologia | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Sage Technology Solutions Inc. | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | Schwegel Communications Inc.SCHWEGEL COMMUNICATIONS INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | SciSCI Communications, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Sdgblue, LlcSDGblue, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | SeegGee Technologies | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Serprotel NetworksSERPROTEL NETWORKS, S.A. DeDE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Service Plus TelecommunicatonsSertranscom Ltda | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | SERVICE PLUS TELECOMMUNICATONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Servicios Comerciales Ddel Pacifico Sa de Cv | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Servicios Generales De Telecomunicade Telecomunicaciones | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Servicios Globales Dede Informatica S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Servitelecomunicaciones LtdaSERVITELECOMUNICACIONES LTDA | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Setar - Servicio Telecom Di Aruba | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Sette - Integradora De Servicos Tec | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Sharp Communication Services | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Shi International Corp | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Sidewalktech | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Sigma S.A. | Reseller Agreement | Mixed-Use | $0 |

59

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|----------------------|-------------------------|-------------|
| Avaya Inc. | ~~Sigmafone Telecomunicacoes E Inform~~SIGMAFONE TELECOMUNICACOES E INFORMATICA LTDA - EPP | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Simex Telecomunicaciones Sa De Cv~~SIMEX TELECOMUNICACIONES SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Simplex~~g~~Grinnell | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Sistemas Digitales De Aguascaliente~~SISTEMAS DIGITALES DE AGUASCALIENTES, S.A. DE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Sistemas ~~Y~~y Computadores ~~D~~del Sureste, SA de CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | SITE CHILE S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | SKC Communication Products, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Skydapt | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Smart Information Net, S. ~~De~~de R.L. ~~D~~de C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Smartelecom S.A ~~De~~de C.V | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Smarttel Comunicaciones Sa De Cv~~smarttel comunicaciones SA de CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~SMBCorp~~Sociedad Comerc E Indust Hansa Ltda | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Softgate System~~SOFTGATE SYSTEM S.A. ~~De~~DE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Software Solutions ~~Aa~~nd Designs, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Soteria~~SOTERIA | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|---------------------|------------------------|-------------|
| Avaya Inc. | ~~South Carolina Net, Inc.~~SOUTH CAROLINA NET, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Southern Cal Telecom~~SOUTHERN CAL TELECOM | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~South Tel Communications~~SPECIALIZED TELCOM SOLUTIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Specialized Telcom Solutions, Inc.~~SPECTRACOM, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Speednet Telecommunications S.A.C. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Spencer Mexico | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | SPENCER TECHNOLOGIES | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Startech Equipamentos ~~De Telecomuni~~de Telecomunicações Ltda | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | STEP CG, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Stl Communications~~STL COMMUNICATIONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Strategic Connections, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Streamline Networks, Inc.~~STREAMLINE NETWORKS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Strike Industries ~~I~~inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Structured Communication Systems, ~~I~~Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Subnet Partners | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Sunrise Solutions Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Surveillance Systems Integration, I~~Suntel Services | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | ~~Sytec-Usa, Inc.~~SURVEILLANCE SYSTEMS INTEGRATION, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | SYTEC-USA, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Syx~~SYX Distribution Inc. (~~Dba~~DBA Tiger ~~Di~~Direct B2B) | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | T&S Net ~~C~~corp | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Tandem Data Resource Group | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Tb Consulting~~TC TELECOMMUNICATIONS | Reseller Agreement | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~Tc Telecommunications~~ | ~~Reseller Agreement~~ | ~~Mixed-Use~~ | ~~$0~~ |
| Avaya Inc. | ~~Tct~~TCT Technologies, ~~Llc~~LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Tde Del Norte~~TDE DEL NORTE, S.A. ~~De~~DE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Tech Management ~~Llc~~LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Tech Systems Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Techmode Llc~~TECHMODE LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Techneaux Technology Services | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Technidata~~TECHNIDATA, S.A. ~~De~~DE C.V | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Technology Express~~TECHNOLOGY SOLUTIONS GROUP, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Technology Support | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Tech~~t~~Tele Communications, ~~Llc~~LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Tecnicos Profesionales En Telefonia~~TECNICOS PROFESIONALES EN TELEFONIA, S.A. DE C.V. | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|-------------|---------------------|------------------------|-------------|
| Avaya Inc. | Tecs-Limited | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Tec-Tel Communications | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Tekoner ~~Srl~~SRL | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Tel.Ind. Mexicana De Telecomunicaci~~TEL.IND. MEXICANA DE TELECOMUNICACIONES, SA | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Telanet Mid-West  Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Telco Wiring And Repair, Inc.~~TELCO WIRING AND REPAIR, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Teldar Caribe Inc~~TELDAR CARIBE INC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Tele Automation, Inc.~~TELE-AUTOMATION, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Telecommunications System Solutions~~TELECOMMUNICATIONS EXPORT COMPANY, LTD. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Telecomser~~TELECOMMUNICATIONS SYSTEM SOLUTIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Telecomunicaciones Centro Golfo Sa~~TelecomsCr | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TELECOMUNICACIONES CENTRO GOLFO SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Telecomunicaciones ~~De~~de Convergencia S.A. de C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Telecomunicaciones Interactivas, Sa~~TELECOMUNICACIONES INTERACTIVAS, SA DE CV | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|---------------------|------------------------|-------------|
| Avaya Inc. | ~~Telecomunicaciones Profesionales D~~TELECOMUNICACIONES PROFESIONALES  DE PUEBLA SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Tele-Dynamics Communications Servic~~TELECTRONIC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Teleinformatica Del Norte  Sa De Cv~~Telectronic Perú SAC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Telenorma Colombia~~TELE-DYNAMICS COMMUNICATIONS SERVICES, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TELEINFORMATICA DEL NORTE SA DE CV | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Tele~~o~~One Telecomunicações ~~E Tecnolog~~e Tecnologia Ltda | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Teleoptions, Inc.~~TELEOPTIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Teleset, Inc~~TELESET, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Tel-Networks Usa, Llc~~TEL-NETWORKS USA, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Telserv ~~Llc~~LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Telware Corporation~~TELWARE CORPORATION | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~The Computershop, Inc. Dba:Inac~~TGroup | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~The Ergonomic Group, Inc.~~THE COMPUTERSHOP, INC. DBA:INACOM INFORMATION SYSTEMS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~The Final Connection~~THE ERGONOMIC GROUP, INC. | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | THE FINAL CONNECTION | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | The Maynard Group, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~The People of the State of New York, acting by and through the Commissioner of the Office of General Services~~THE SHAMROCK COMPANIES, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~The Shamrock Companies, Inc.~~THE SOLUTIONS GROUP LLC | Reseller Agreement | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~The Solutions Group Llc~~ | ~~Reseller Agreement~~ | ~~Mixed-Use~~ | ~~$0~~ |
| Avaya Inc. | ~~The United Group Inc.~~THE UNITED GROUP INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Tier 3 Network Services ~~Llc~~LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Timix~~TIMIX Comércio ~~De~~de Equipamentos Ltda | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Tlx~~TLX Communications | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Total Network Technologies ~~Llc~~LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TOWNE COMMUNICATIONS INC. DBA: SYNECTIC TECHNOLOGIES | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | TRANS INDUSTRIAS ELECTRONICAS S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Transtar | Reseller Agreement | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~Tricom Communication Services, Inc.~~ | ~~Reseller Agreement~~ | ~~Mixed-Use~~ | ~~$0~~ |
| Avaya Inc. | Trit~~t~~Tech Corporation | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Triview Communications, Inc.~~TRIVIEW COMMUNICATIONS, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Turtle & Hughes, Inc. | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|-------------|---------------------|-------------------------|-------------|
| Avaya Inc. | ~~Txc~~TXC Technologies ~~Llc~~LLC | Reseller Agreement | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~Uct Brasil Service Informatica~~ | ~~Reseller Agreement~~ | ~~Mixed-Use~~ | ~~$0~~ |
| Avaya Inc. | Uhuru Solutions | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | United Business Technologies Inc. | Reseller Agreement | Mixed-Use | $0 |
| ~~Avaya Inc.~~ | ~~United Telecommunication Services~~ | ~~Reseller Agreement~~ | ~~Mixed-Use~~ | ~~$0~~ |
| Avaya Inc. | Ustelecenters | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Van Maanen Technology | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Vanguardia Servicios Tecnicos S.A.~~VANGUARDIA SERVICIOS TECNICOS S.A. DE C.V. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | VanRan Communications Services, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Vdi~~VDI Communications Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Venture Technologies Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Versatech Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Vert Soluções ~~Em~~em Informática ~~Ltda~~LTDA | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Viable Net ~~Srl~~SRL | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Viga Netstore Ltda | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Vip~~VIP Technology Solutions Group | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Viper Communications, ~~Llc~~LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Virginia Integrated Communication~~VIRGINIA INTEGRATED COMMUNICATION DBA: VICOM | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Vision Technologies, Inc. | Reseller Agreement | Mixed-Use | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|--------|--------------|---------------------|------------------------|-------------|
| Avaya Inc. | Vitelcom | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Vive Communications~~VIVE COMMUNICATIONS | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Voice Data Systems, ~~Llc~~LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Votacall, Inc | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Wakelight Technologies, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Walkercom, Inc.~~WALKERCOM, INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Weldon~~WELDON S.A. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | West Tech Communications | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Wixnet Sa De Cv~~WIND TELECOM | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Work Telecom | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Writesys Traffic Systems~~Xclutel, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Xclutel, Llc~~Xerobol Sa | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Xstele.Com, Llc~~XSTELE.COM, LLC | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Yellow Dog Networks, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Your Six Communications | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Zero Um Informática E Engenharia~~Zen-Tel, Inc. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | ~~Zone Inc~~ZONES INC. | Reseller Agreement | Mixed-Use | $0 |
| Avaya Inc. | Commonwealth of Kentucky - Department of Education | Master Agreement, effective the 1st of March, 2013. [MA 758 1300000900] | Networking | $0 |
| Avaya Inc. | State of North Carolina Statewide IT Procurement Office | Statewide Term Contract for Layer 2 LAN Switches and Peripheral, Contract Number 204L, effective the 7th of October 2013. | Networking | $0 |

| Debtor | Counterparty | Contract Description | Networking or Mixed-Use | Cure Amount |
|---|---|---|---|---|
| Avaya Inc. | The People of the State of New York, acting by and through the Commissioner of the Office of General Services | Contract #PT64524 in response to RFP 21350, Group 77018 Comprehensive Telecommunications Equipment and Solutions awarded the 12th of May, 2009. | Mixed-Use | $0 |