**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| AVAYA INC., *et al.*[1] | Case No. 17-10089 (SMB) |
| Debtors. | Jointly Administered |

## AFFIDAVIT OF SERVICE

I, Nicholas Duncan depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On May 31, 2017, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served 1) by the method set forth on the Master Service List attached hereto as **Exhibit A**, 2) by the method set forth on the Contract Counterparties Service List attached hereto as **Exhibit B**, via First Class Mail on 3) the Sale Motion Parties Service List attached hereto as **Exhibit C**, 4) the Secured Claimants Service List attached hereto as **Exhibit D**, 5) the Taxing Authority Service List attached hereto as **Exhibit E**, 6) the UCC Lienholders Service List attached hereto as **Exhibit F**, and 7) the Notice Parties Service List attached hereto as **Exhibit G**:

- Order (I) Approving the Sale of the Debtors' Networking Business Free and Clear of All Claims, Liens, Rights, Interests and Encumbrances; (II) Authorizing the Debtors to Enter into and Perform their Obligation Under the Asset Purchase Agreement; and (III) Assume and Assign Certain Executory Contracts and Unexpired Leases [Docket No. 684]

On May 31, 2017, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via First Class Mail on the Missing Counterparties Service List attached hereto as **Exhibit H**:

- Debtors' Motion Seeking Entry of (I) an Order (A) Approving Bidding Procedures in Connection with the Sale of the Debtors' Networking Business, (B) Approving the Form and Manner Of Notice, (C) Scheduling an Auction and a Sale Hearing, (D) Approving

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Avaya Inc. (3430); Avaya CALA Inc. (9365); Avaya EMEA Ltd. (9361); Avaya Federal Solutions, Inc. (4392); Avaya Holdings Corp. (9726); Avaya Holdings LLC (6959); Avaya Holdings Two, LLC (3240); Avaya Integrated Cabinet Solutions Inc. (9449); Avaya Management Services Inc. (9358); Avaya Services Inc. (9687); Avaya World Services Inc. (9364); Octel Communications LLC (5700); Sierra Asia Pacific Inc. (9362); Sierra Communication International LLC (9828); Technology Corporation of America, Inc. (9022); Ubiquity Software Corporation (6232); VPNet Technologies, Inc. (1193); and Zang, Inc. (7229).  The location of Debtor Avaya Inc.'s corporate headquarters and the Debtors' service address is: 4655 Great America Parkway, Santa Clara, CA 95054.

Procedures for Determining Cure Amounts, and (E) Extending the Deadline to Assume or Reject the Billerica Lease, and (II) an Order Authorizing and Approving the Sale of the Debtors' Networking Business [Docket No. 223, pages 23-48]

- Order (A) Approving Bidding Procedures and Bid Protections in Connection with the Sale of the Debtors' Networking Business, (B) Approving the Stalking Horse Asset Purchase Agreement, (C) Approving the Form and Manner of Notice, (D) Scheduling an Auction and a Sale Hearing, (E) Approving Procedures for Determining Cure Amounts, and (F) Extending the Assumption/Rejection Deadline for the Billerica Lease [Docket No. 356]

- Supplemental Declaration of John Bosacco in Support of the Debtors' Motion Seeking Entry of (I) an Order (A) Approving Bidding Procedures in Connection with the Sale of the Debtors' Networking Business, (B) Approving the Form and Manner of Notice, (C) Scheduling an Auction and a Sale Hearing, (D) Approving Procedures for Determining Cure Amounts, and (E) Extending the Deadline to Assume or Reject the Billerica Lease, and (II) an Order Authorizing and Approving the Sale of the Debtors' Networking Business [Docket No. 650]

- Notice of Filing of Second Revised Exhibit 1 to the Form of the Contract Assumption Notice for the Sale of the Debtors' Networking Business [Docket No. 656]

- Notice of Filing of Revised Proposed Order (I) Approving the Sale of the Debtors' Networking Business Free and Clear of All Claims, Liens, Rights, Interests and Encumbrances; (II) Authorizing the Debtors to Enter into and Perform their Obligations Under the Asset Purchase Agreement; and (III) Assume and Assign Certain Executory Contracts and Unexpired Leases [Docket No. 657]

- Order (I) Approving the Sale of the Debtors' Networking Business Free and Clear of All Claims, Liens, Rights, Interests and Encumbrances; (II) Authorizing the Debtors to Enter into and Perform their Obligation Under the Asset Purchase Agreement; and (III) Assume and Assign Certain Executory Contracts and Unexpired Leases [Docket No. 684]

Dated: June 6, 2017

Nicholas Duncan

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on June 6, 2017, by Nicholas Duncan proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: 

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 20_18_

2

SRF 16409

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of First Lien Holders | Akin Gump Strauss Hauer & Feld, LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Naomi Moss<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>nmoss@akingump.com | Email |
| Counsel to SAE Power, Inc., and SAE Power Company | Ansell Grimm & Aaron, PC | Attn: Joshua S. Bauchner, Esq.<br>365 Rifle Camp Road<br>Woodland Park NJ 07424- | jb@ansellgrimm.com | Email |
| Counsel to AT&T Services Inc. and its affiliates, Official Committee of Unsecured Creditors | AT&T Services, Inc. | Attn: James W. Grudus<br>One AT&T Way<br>Room 3A115<br>Bedminster NJ 07921- | Jg5786@att.com | Email |
| Counsel to New Jersey Judiciary, Somerset/Hunterdon/Warren Vicinages | Attorney General of New Jersey | Attn: Marlene G. Brown, Senior Deputy Attorney General<br>R.J. Hughes Justice Complex<br>25 Market Street , P.O. Box 106<br>Trenton NJ 08625-0106 | Marlene.brown@dol.lps.state.nj.us | Email |
| Counsel to PGIM Real Estate | Ballard Spahr, LLP | Attn: Dustin P. Branch, Esq., Nicholas M. Gross, Esq.<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com<br>grossn@ballardspahr.com | Email |
| The 7.00% First Lien Notes Trustee, 9.00% First Lien Notes Trustee, Second Lien Notes Trustee | Bank of New York Mellon Trust Company, NA | Attn: J. Christopher Howe<br>525 William Penn Place<br>38th Floor<br>Pittsburg PA 15219 | | First Class Mail |
| Counsel to Cushman & Wakefield, Inc. | Barnes & Thornburg, LLP | Attn: Mark R. Owens, Esq.<br>11 South Meridian Street<br>Indianapolis IN 46204 | mark.owens@btlaw.com | Email |
| Counsel to J&P Cycles, LLP | Barnes & Thornburg, LLP | Attn: Michael K. McCrory, Esq.<br>11 S. Meridian Street<br>Indianapolis IN 46204 | Michael.McCrory@btlaw.com | Email |
| Counsel to ProSys Information Services, Inc. | Barnett & Rubin, PC | Attn: Richard Barnett<br>5450 Trabuco Road<br>Irvine CA 92620 | rick@barnettrubin.com | Email |
| Counsel to Design Reactor, Inc. | Binder & Malter, LLP | Attn: Michael W. Malter<br>2775 Park Avenue<br>Santa Clara CA 95050 | michael@bindermalter.com | Email |
| Counsel to SAP America, Inc. | Brown & Connery, LLP | Attn: Julie F. Montgomery, Esq.<br>6 North Broad Street<br>Suite 100<br>Woodbury NJ 08096- | jmontgomery@brownconnery.com | Email |
| Counsel to Oracle USA, Inc., Oracle Credit Corporation and ServiceSource International, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq.<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to 445 Hutchinson, LP | Burns & Levinson, LLP | Attn: Tal M. Unrad, Esquire<br>125 Summer Street<br>Boston MA 02110- | tunrad@burnslev.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC d/b/a CenturyLink QCC, Qwest Corporation d/b/a CenturyLink QC, CenturyTel Service Group, LLC, Embarq Management Company and Savvis Communications Corporation (collectively, the "CenturyLink Entities") | Centurylink | Attn: Marcy M. Heronimus, Senior Corporate Counsel 1801 California St Floor 9 Denver CO 80202 | marcy.heronimus@centurylink.com | Email |
| First Lien Secured Lender | Citibank, N.A. as Administrative Agent, Swing Line Lender, and L/C Issuer | Attn: Cornelius Mahon 388 Greenwich Street New York NY 10013 | | First Class Mail |
| First Lien Secured Lender | Citibank, N.A. as Administrative Agent, Swing Line Lender, and L/C Issuer | Attn: David Leland 1615 Brett Road OPS III Suite 100 New Castle DE 19720 | | First Class Mail |
| DIP Agent, Prepetition Cash Flow Agent | Citibank, NA | Attn: Citibank NA Agency Department & Matthew Burke 1615 Brett Road OPS III New Castle DE 19720 | | First Class Mail |
| Prepetition Domestic ABL Agent | Citicorp USA, Inc. | Attn: Brendan Mackay, Director – Asset Based & Transitional Finance 388 Greenwich Street New York NY 10013 | | First Class Mail |
| Counsel to SNMP Research, Inc. and SNMP International, Inc. | Cole Schotz, PC | Attn: Nicholas J. Brannick, Mark Tsukerman 1325 Avenue of the Americas 19th Floor New York NY 10019-6079 | nbrannick@coleschotz.com mtsukerman@coleschotz.com | Email |
| Counsel to SNMP Research, Inc. and SNMP International, Inc. | Cole Schotz, PC | Attn: G. David Dean 300 E. Lombard Street Suite 1450 Baltimore MD 21202 | ddean@coleschotz.com | Email |
| Attorney General | Commonwealth of Puerto Rico | Attn: Bankruptcy Department Apartado 9020192 San Juan PR 00902-0192 | | First Class Mail |
| Official Committee of Unsecured Creditors | Communication Workers of America | Attn: Jody Calemine, General Counsel 501 3rd Street, N.W. Washington DC 20001 | jcalemine@cwa-union.org | Email |
| Counsel to the Texas Comptroller of Public Accounts and Texas Workforce Commission | Comptroller of Public Accounts of the State of Texas and the Texas Workforce Commission | Attn: John Mark Stern, Assistant Attorney General Bankruptcy & Collections Division MC 008 P.O. Box 12548 Austin TX 78711-2548 | John.Stern@oag.texas.gov | Email |
| Counsel to NICE Systems, Inc. and certain of its affiliates | Culhane Meadows, PLLC | Attn: Robert W. Dremluk, Esq. 90 Park Avenue 17th Floor New York NY 10016 | rdremluk@culhanemeadows.com | Email |
| Counsel to Flextronics Logistics USA, Inc., Flextronics Telecom Systems LTD and Flextronics America LLC | Curtis, Mallet-Prevost, Colt & Mosle, LLP | Attn: Steven J. Reisman, Esq., Cindi M. Giglio, Esq. 101 Park Avenue New York NY 10178-0061 | sreisman@curtis.com cgiglio@curtis.com | Email |
| Counsel to the DIP Agent and Prepetition Cash Flow Agent | Davis Polk & Wardwell, LLP | Attn: Damian S. Schaible, Aryeh E. Falk 450 Lexington Avenue New York NY 10017 | damian.schaible@davispolk.com aryeh.falk@davispolk.com natasha.tsiouris@davispolk.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Adient US LLC | Dickinson Wright, PLLC | Attn: Dawn R. Copley<br>500 Woodward Avenue<br>Ste. 4000<br>Detroit MI 48226 | dcopley@dickinsonwright.com | Email |
| Counsel to U.S. Bank National Association | Dinsmore & Shohl, LLP | Attn: Tim J. Robinson, Esq.<br>191 W. Nationwide Boulevard<br>Suite 300<br>Columbus OH 43215 | tim.robinson@dinsmore.com | Email |
| Environmental Protection Agency | District Department of the Environment (DDOE) | Attn: Legal Department<br>1200 First Street NE<br>Washington DC 20002 | | First Class Mail |
| Counsel to Avnet, Inc. | DLA Piper LLP (US) | Attn: Dienna Corrado<br>1251 Avenue of the Americas<br>27th Floor<br>New York NY 10020-1104 | dienna.corrado@dlapiper.com | Email |
| Counsel to Avnet, Inc. | DLA Piper LLP (US) | Attn: Craig Rasile<br>200 South Biscayne Boulevard<br>Suite 2500<br>Miami FL 33131 | craig.rasile@dlapiper.com | Email |
| Environmental Protection Agency | Environmental Protection Agency | 1200 Pennsylvania Ave NW<br>Washington DC 20460 | | First Class Mail |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Legal Department<br>11201 Renner Blvd.<br>Lenexa KS 66219 | | First Class Mail |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Legal Department<br>1200 Sixth Avenue<br>Suite 900<br>Seattle WA 98101 | | First Class Mail |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Legal Department<br>1445 Ross Avenue<br>Suite 1200<br>Dallas TX 75202-2733 | | First Class Mail |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Legal Department<br>1595 Wynkoop St.<br>Denver CO 80202-1129 | | First Class Mail |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Legal Department<br>1650 Arch Street<br>Philadelphia PA 19103-2029 | | First Class Mail |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Legal Department<br>5 Post Office Square<br>Suite 100<br>Boston MA 02109-3912 | | First Class Mail |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Legal Department<br>75 Hawthorne Street<br>San Francisco CA 94105 | | First Class Mail |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Legal Department<br>77 West Jackson Boulevard<br>Chicago IL 60604-3507 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Environmental Protection Agency | Environmental Protection Agency | Attn:  Legal Department<br>Atlanta Federal Center<br>61 Forsyth Street<br>Atlanta GA 30303-3104 | | First Class Mail |
| Environmental Protection Agency Region 2 (NJ, NY, PR, VI) | Environmental Protection Agency Region 2 (NJ, NY, PR, VI) | 290 Broadway<br>New York NY 10007 | | First Class Mail |
| Counsel to XPO Logistics Supply Chain, Inc. and XPO Enterprise Services, Inc. (collectively, "XPO") | FisherBroyles, LLP | Attn:  Deborah L. Fletcher, Esq.<br>6000 Fairview Road<br>Suite 1200<br>Charlotte NC 28210 | deborah.fletcher@fisherbroyles.com | Email |
| Counsel to XPO Logistics Supply Chain, Inc. and XPO Enterprise Services, Inc. (collectively, "XPO") | FisherBroyles, LLP | Attn:  Hollace T. Cohen, Esq.<br>445 Park Avenue<br>9th Floor<br>New York NY 10022 | hollace.cohen@fisherbroyles.com | Email |
| Counsel to Flextronics Logistics USA, Inc., Flextronics Telecom Systems LTD and Flextronics America LLC | Flex Ltd. | Attn: Steven H. Jackman, Esq.<br>6201 America Center Drive<br>San Jose CA 95002 | steve.jackman@flextronics.com | Email |
| Official Committee of Unsecured Creditors | Flextronics Telecom Systems, Ltd. | Attn:  Steven Jackman, Vice President and General Counsel<br>Level 3, Alexander House<br>35 Cybercity<br>Ebene Mauritius | steve.jackman@flextronics.com | Email |
| Interested Party | Frank Lovasco | 6 Kingston Ln.<br>Succasunna NJ 07876-1157 | FrankLovasco@gmail.com | Email |
| Counsel to Convergys Corporation, Stream International Inc. | Frost Brown Todd,  LLC | Attn: Douglas L. Lutz, Esq., A.J. Webb, Esq.<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | dlutz@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to AT&T Services Inc. and its affiliates | Gibson, Dunn & Crutcher, LLP | Attn:  David M. Feldman, Jason Zachary Goldstein<br>200 Park Avenue<br>New York NY 10166-0193 | DFeldman@gibsondunn.com<br>JGoldstein@gibsondunn.com | Email |
| Counsel to Avalon Development, LLC | Gould & Ratner, LLP | Attn: Mark E. Leipold, Esq.<br>222 North LaSalle Street<br>Suite 800<br>Chicago IL 60601 | mleipold@gouldratner.com | Email |
| Counsel to Technology Park X Limited Partnership | Hinckley, Allen & Snyder, LLP | Attn: Paul F. O'Donnell, III<br>28 State Street<br>Boston MA 02109 | podonnell@hinckleyallen.com | Email |
| Counsel to Genband US, LLC | Hunton & Williams, LLP | Attn:  Gregory G. Hesse, Nicole Collins<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202-2799 | ghesse@hunton.com<br>ncollins@hunton.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn:  Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn:  Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel to Telecom Labs, Inc. and Continuant, Inc. | K&L Gates, LLP | Attn:  John A. Bicks<br>599 Lexington Avenue<br>New York NY 10022-6030 | john.bicks@klgates.com | Email |
| Counsel to Wistron Corporation and Wistron Infocomm Technology (America) Corporation | K&L Gates, LLP | Attn:  Michael B. Lubic<br>10100 Santa Monica Blvd.<br>8th Floor<br>Los Angeles CA 90067 | michael.lubic@klgates.com | Email |
| Counsel to Wistron Corporation and Wistron Infocomm Technology (America) Corporation | K&L Gates, LLP | Attn:  Robert T. Honeywell<br>599 Lexington Avenue<br>New York NY 10022 | robert.honeywell@klgates.com | Email |
| Counsel to Infosys Limited | Kelley Drye & Warren, LLP | Attn:  James S. Carr, Kristin S. Elliott<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@kelleydrye.com<br>e.co<br>kelliott@kelleydrye.com | Email |
| Counsel to Danielle Kent | Law Office of Ira R. Abel | Attn: Ira R. Abel, Esq.<br>305 Broadway<br>14th Floor<br>New York NY 10007 | iraabel@verizon.net | Email |
| Counsel to MERA International Corporation | Law Office of Mitchell R. Hadler | Attn:  Mitchell R. Hadler<br>222 South Ninth Street<br>1600<br>Minneapolis MN 55402 | mrhnyb@gmail.com | Email |
| Counsel to Carrollton-Farmers Branch Independent School District | Law Offices of Robert E. Luna, PC | Attn: Daniel K. Bearden, Jr.<br>4411 N. Central Expressway<br>Dallas TX 75205 | bearden@txschoollaw.com | Email |
| Counsel to CSC Covansys Corporation | LeClairRyan, A Professional Corporation | Attn:  Christopher L. Perkins<br>919 East Main Street<br>24th Floor<br>Richmond VA 23219 | christopher.perkins@leclairryan.com | Email |
| Counsel to CSC Covansys Corporation | LeClairRyan, A Professional Corporation | Attn:  Janice B. Grubin<br>885 Third Avenue<br>16th Floor<br>New York NY 10022 | janice.grubin@leclairryan.com | Email |
| Counsel to Ellis County & Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn:  Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Nueces County, Harlingen CISD, and Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders<br>P.O. Box 17428<br>Austin TX 78760 | | First Class Mail |
| Counsel to Harris County, Cypress - Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Atmos Energy Corporation | Marshall Law | Attn: Joe E. Marshall, Esq. 5001 Spring Valley Rd. Ste 400 East Dallas TX 75244-3910 | jmarshall@MarshallLaw.net | Email |
| Counsel to CSI Leasing, Inc. | McCarter & English, LLP | Attn: Daniel R. Seaman 245 Park Ave. 27th Floor New York NY 10167 | dseaman@mccarter.com | Email |
| Counsel to CSI Leasing, Inc. | McCarter & English, LLP | Attn: Daniel R. Seaman Four Gateway Center 100 Mulberry Street Newark NJ 07102- | dseaman@mccarter.com | Email |
| Counsel to Midland CAD | McCreary, Veselka, Bragg & Allen, PC | Attn: Lee Gordon P.O. Box 1269 Round Rock TX 78680 | lee.gordon@mvbalaw.com | Email |
| Counsel to the Missouri Department of Revenue | Missouri Department of Revenue | Attn:  Steven A. Ginther, Special Assistant Attorney General General Counsel's Office, 301 W. High Street, Room 670 P.O. Box 475 Jefferson City MO 65105-0475 | | First Class Mail |
| Counsel to Bank of New York Mellon Trust Company, N.A. in its Capacity as the 7.00% First Lien Notes Trustee, 9.00% First Lien Notes Trustee, Second Lien Notes Trustee | Morgan, Lewis & Bockius, LLP | Attn: Glenn E. Siegel, Joshua Dorchak and Rachel Jaffe Mauceri 101 Park Avenue New York NY 10178-0060 | glenn.siegel@morganlewis.com joshua.dorchak@morganlewis.com rachel.mauceri@morganlewis.com | Email |
| Counsel to Cox Communications, Inc. | Morris, Manning & Martin, LLP | Attn:  David J. Mayo, Esq. 1600 Atlanta Financial Center 3343 Peachtree Road, N.E. Atlanta GA 30326 | dmayo@mmmlaw.com | Email |
| Counsel to Official Committee of Unsecured Creditors | Morrison & Foerster, LLP | Attn:  Lorenzo Marinuzzi, Esq., Jonathan I. Levine, Esq. Todd M. Goren, Esq. Erica J. Richards, Esq. 250 West 55th Street New York NY 10019 | LMarinuzzi@mofo.com JonLevine@mofo.com TGoren@mofo.com ERichards@mofo.com AKissner@mofo.com DBraun@mofo.com JNewton@mofo.com | First Class Mail and Email |
| Counsel to Texas Health Resources | Munsch Hardt Kopf & Harr, PC | Attn: Deborah M. Perry 500 N. Akard Street Suite 3800 Dallas TX 75201-6659 | dperry@munsch.com | Email |
| Counsel to MVP Health Care, Inc. | MVP Health Care, Inc. | Attn: Robert Beshaw, Esq. 625 State St. Schenectady NY 12305 | | First Class Mail |
| Attorney General | National Association of Attorneys General | Attn:  Karen Cordry 2030 M St NW 8th Floor Washington DC 20036 | kcordry@naag.org | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Official Committee of Unsecured Creditors | Network-1 Technologies, Inc. | Attn: Corey M. Horowitz, Chairman and CEO<br>445 Park Avenue<br>Suite 912<br>New York NY 10022 | Corey@Network-1.com | Email |
| New York Attorney General | New York Attorney General | Attn: Bankruptcy Department<br>Department of Law<br>The Capitol 2nd Floor<br>Albany NY 12224-0341 | | First Class Mail |
| Counsel to New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Jeffrey K. Cymbler, Esq.<br>15 MetroTech Center<br>Brooklyn NY 11201 | Jeffrey.Cymbler@tax.ny.gov | Email |
| Environmental Protection Agency | North Carolina Department of Environmental Quality | Attn: Legal Department<br>217 West Jones Street<br>Raleigh NC 27603 | | First Class Mail |
| Counsel to International Brotherhood of Electrical Workers Local 827, members and retirees | O'Brien, Belland & Bushinsky, LLC | Attn: Steven J. Bushinsky, Esq.<br>1526 Berlin Road<br>Cherry Hill NJ 08003- | sbushinsky@obbblaw.com | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Susan Golden, Esq.<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 | Susan.Golden@usdoj.gov | First Class Mail and Email |
| Counsel to ProSys Information Services, Inc. | O'Keefe & Associates, Law Corporation, PC | Attn: Sean A. O'Keefe<br>2 Park Plaza,<br>Suite 650<br>Irvine CA 92614 | sokeefe@okeefelc.com | Email |
| Oklahoma County Treasurer | Oklahoma County Treasurer | Attn: Tammy Jones<br>320 Robert S. Kerr<br>Room 307<br>Oklahoma City OK 73102 | tammy.jones@oklahomacounty.org | Email |
| Official Committee of Unsecured Creditors | Pension Benefit Guaranty Corporation | Attn: Michael Strollo<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | strollo.michael@pbgc.gov | Email |
| Pension Benefit Guaranty Corporation ("PBGC") | Pension Benefit Guaranty Corporation | Office of the Chief Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | | First Class Mail |
| Counsel to Richardson ISD | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Eboney Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District & Midland County | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Laura J. Monroe<br>PO Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Ellen Manzo-ILL | Pick & Zabicki LLP | Attn: Douglas J. Pick, Eric C. Zabicki<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Luxoft Global Operations GMBH | Pryor Cashman, LLP | Attn:  Seth H. Lieberman, Esq., Matthew W. Silverman, Esq. 7 Times Square New York NY 10036-6569 | slieberman@pryorcashman.com msilverman@pryorcashman.com | Email |
| Counselt to Creditors BlackBerry Limited and BlackBerry Corporation | Quinn Emanuel Urquhart & Sullivan, LLP | Attn:  Eric Winston 865 South Figueroa Street 10th Floor Los Angeles CA 90017-2543 | ericwinston@quinnemanuel.com | Email |
| Counselt to Creditors BlackBerry Limited and BlackBerry Corporation | Quinn Emanuel Urquhart & Sullivan, LLP | Attn:  Kevin P.B. Johnson, Victoria Maroulis 555 Twin Dolphin Drive 5th Floor Redwood Shores CA 94065-2139 | kevinjohnson@quinnemanuel.com victoriamaroulis@quinnemanuel.com | Email |
| Counselt to Creditors BlackBerry Limited and BlackBerry Corporation | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Kate Scherling 51 Madison Avenue 22nd Floor New York NY 10016 | katescherling@quinnemanuel.com | Email |
| Counsel to CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC d/b/a CenturyLink QCC, Qwest Corporation d/b/a CenturyLink QC, CenturyTel Service Group, LLC, Embarq Management Company and Savvis Communications Corporation (collectively, the "CenturyLink Entities") | Reed Smith, LLP | Attn: Christopher A. Lynch 599 Lexington Avenue New York NY 10022 | clynch@reedsmith.com | Email |
| Counsel to CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC d/b/a CenturyLink QCC, Qwest Corporation d/b/a CenturyLink QC, CenturyTel Service Group, LLC, Embarq Management Company and Savvis Communications Corporation (collectively, the "CenturyLink Entities") | Reed Smith, LLP | Attn: Kurt F. Gwynne, Emily K. Devan 1201 Market Street Suite 1500 Wilmington DE 19801 | kgwynne@reedsmith.com edevan@reedsmith.com | Email |
| Counsel to First Lien Secured Lender | Ropes & Gray, LLP | Attn:  Byung Choi, Esq., Alison Bomberg, Esq. Prudential Tower 800 Boylston Street Boston MA 02199- | Byung.Choi@ropesgray.com | Email |
| Interested Party | Rosemarie Motta | 30 Palisade Blvd. Demarest NJ 07627 | Rosemariel@gmail.com | Email |
| Counsel to Avalon Development, LLC | Rubin, LLC | Attn: Paul A. Rubin 345 Seventh Avenue 21st Floor New York NY 10001 | prubin@rubinlawllc.com | Email |
| Official Committee of Unsecured Creditors | SAE Power Inc. and SAE Power Company | Attn: Colm Campbell, President 950 S. Bascom Avenue San Jose CA 95128 | ccampbell@saepower.com | Email |
| Counsel to International Business Machines Corportation ("IBM") | Satterlee Stephens, LLP | Attn: Christopher R. Belmonte, Esq. and Abigail Snow, Esq. 230 Park Avenue New York NY 10169 | cbelmonte@ssbb.com asnow@ssbb.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Moody's Investors Service, Inc. and Moody's Analytics, Inc. | Satterlee Stephens, LLP | Attn: Christopher R. Belmonte, Esq. and Pamela A. Bosswick, Esq. 230 Park Avenue New York NY 10169 | cbelmonte@ssbb.com pbosswick@ssbb.com | Email |
| Counsel to the Communications Workers of America | Saul Ewing, LLP | Attn: Sharon L. Levine, Esq., Dipesh Patel, Esq. 1037 Raymond Boulevard Suite 1520 Newark NJ 07102- | slevine@saul.com dpatel@saul.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury 100 F Street, NE Washington DC 20549 | secbankruptcy@sec.gov NYRObankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to Luxoft Global Operations GMBH | Sherman Wells Sylvester & Stamelman, LLP | Attn: Anthony J. Sylvester, Esq., Jordan D. Weinreich, Esq. 210 Park Avenue 2nd Floor Florham Park NJ 07932- | asylvester@shermanwells.com jweinreich@shermanwells.com | Email |
| Counsel for the Prepetition Domestic ABL Agent | Skadden, Arps, Slate, Meagher & Flom, LLP | Attn: J. Eric Ivester Four Times Square New York NY 10036-6522 | eric.ivester@skadden.com | Email |
| Counsel to the Prepetition Domestic ABL Agent | Skadden, Arps, Slate, Meagher & Flom, LLP | Attn: J. Michael Portillo, Chris Dressel 155 N. Wacker Dr. Chicago IL 60606 | j.michael.portillo@skadden.com christopher.dressel@skadden.com | Email |
| Counsel to CyrusOne, LLC | Sprouse Law Firm | Attn: Marvin E. Sprouse III 401 Congress Avenue Suite 1540 Austin TX 78701 | msprouse@sprousepllc.com | Email |
| Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department P.O. Box 300152 Montgomery AL 36130-0152 | | First Class Mail |
| Environmental Protection Agency | State of Alabama Department of Environmental Management | Attn: Legal Department 1400 Coliseum Boulevard Montgomery AL 36110-2400 | | First Class Mail |
| Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department P.O. Box 110300 Juneau AK 99811-0300 | attorney.general@alaska.gov | Email |
| Environmental Protection Agency | State of Alaska Department of Environmental Conservation | Attn: Legal Department 410 Willoughby Ave, Suite 303 P.O. Box 111800 Juneau AK 99811-1800 | | First Class Mail |
| Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department 1275 W. Washington St. Phoenix AZ 85007 | aginfo@azag.gov | Email |
| Environmental Protection Agency | State of Arizona Department of Environmental Quality (DEQ) | Attn: Legal Department 1110 West Washington Street Phoenix AZ 85007 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Environmental Protection Agency | State of Arizona Department of Environmental Quality (DEQ) | Attn:  Legal Department 400 West Congress Street Suite 433 Tucson AZ 85701 | | First Class Mail |
| Attorney General | State of Arkansas Attorney General | Attn:  Bankruptcy Department 323 Center St. Suite 200 Little Rock AR 72201-2610 | | First Class Mail |
| Environmental Protection Agency | State of Arkansas Department of Environmental Quality (ADEQ) | Attn:  Legal Department 5301 Northshore Drive North Little Rock AR 72118-5317 | | First Class Mail |
| Attorney General | State of California Attorney General | Attn:  Bankruptcy Department P.O. Box 944255 Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Environmental Protection Agency | State of California Environmental Protection Agency (EPA) | Attn:  Legal Department 1001 I Street P.O. Box 2815 Sacramento CA 95812-2815 | | First Class Mail |
| Attorney General | State of Colorado Attorney General | Attn:  Bankruptcy Department Ralph L. Carr Colorado Judicial Center 1300 Broadway, 10th Floor Denver CO 80203 | | First Class Mail |
| Environmental Protection Agency | State of Colorado Department of Public Health and Environment (CDPHE) | Attn:  Martha Rudolph 4300 Cherry Creek Drive South Denver CO 80246-1530 | | First Class Mail |
| Attorney General | State of Connecticut Attorney General | Attn:  Bankruptcy Department 55 Elm St. Hartford CT 06106- | attorney.general@po.state.ct.us | Email |
| Environmental Protection Agency | State of Connecticut Department of Energy and Environmental Protection (DEEP) | Attn:  Legal Department 79 Elm Street Hartford CT 06106-5127 | | First Class Mail |
| Attorney General | State of Delaware Attorney General | Attn:  Bankruptcy Department Carvel State Office Bldg. 820 N. French St. Wilmington DE 19801 | Attorney.General@state.DE.US | Email |
| Environmental Protection Agency | State of Delaware Department of Natural Resources & Environmental Control (DNREC Online) | Attn:  Legal Department 89 Kings Hwy Dover DE 19901 | | First Class Mail |
| Attorney General | State of Florida Attorney General | Attn:  Bankruptcy Department The Capitol, PL 01 Tallahassee FL 32399-1050 | | First Class Mail |
| Environmental Protection Agency | State of Florida Department of Environmental Protection (DEP) | Attn:  Legal Department 3900 Commonwealth Boulevard Tallahassee FL 32399-3000 | | First Class Mail |
| Attorney General | State of Georgia Attorney General | Attn:  Bankruptcy Department 40 Capital Square, SW Atlanta GA 30334-1300 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Environmental Protection Agency | State of Georgia Department of Natural Resources (DNR) | Attn:  Legal Department<br>Georgia Environmental Protection Division<br>2 Martin Luther King Jr. Drive, Suite 1152 East Tower<br>Atlanta GA 30334 | | First Class Mail |
| Attorney General | State of Hawaii Attorney General | Attn:  Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | hawaiiag@hawaii.gov | Email |
| Attorney General | State of Idaho Attorney General | Attn:  Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail |
| Environmental Protection Agency | State of Idaho Department of Environmental Quality (DEQ) | Attn:  Legal Department<br>1410 N. Hilton<br>Boise ID 83706 | | First Class Mail |
| Attorney General | State of Illinois Attorney General | Attn:  Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | webmaster@atg.state.il.us | Email |
| Environmental Protection Agency | State of Illinois Environmental Protection Agency | Attn:  Legal Department<br>1021 North Grand Avenue East<br>P.O. Box 19276<br>Springfield IL 62794-9276 | | First Class Mail |
| Attorney General | State of Indiana Attorney General | Attn:  Bankruptcy Department<br>Indiana Government Center South<br>302 W. Washington St., 5th Floor<br>Indianapolis IN 46204 | | First Class Mail |
| Attorney General | State of Iowa Attorney General | Attn:  Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | webteam@ag.state.ia.us | Email |
| Environmental Protection Agency | State of Iowa Department of Natural Resources (DNR) | Attn:  Legal Department<br>502 E. 9th Street<br>Des Moines IA 50319-0034 | | First Class Mail |
| Attorney General | State of Kansas Attorney General | Attn:  Bankruptcy Department<br>120 SW 10th Ave., 2nd Floor<br>Topeka  KS 66612-1597 | | First Class Mail |
| Environmental Protection Agency | State of Kansas Department of Health and Environment (DHE) | Attn:  Legal Department<br>Curtis State Office Building<br>1000 SW Jackson<br>Topeka KS 66612 | | First Class Mail |
| Attorney General | State of Kentucky Attorney General | Attn:  Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort  KY 40601 | web@ag.ky.gov | Email |
| Environmental Protection Agency | State of Kentucky Energy and Environment Cabinet | Attn:  Legal Department<br>500 Mero Street<br>5th Floor<br>Frankfort KY 40601 | | First Class Mail |
| Attorney General | State of Louisiana Attorney General | Attn:  Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | ConsumerInfo@ag.state.la.us | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Environmental Protection Agency | State of Louisiana Department of Environmental Quality (DEQ) | Attn:  Legal Department 602 N. Fifth Street Baton Rouge LA 70802 | | First Class Mail |
| Attorney General | State of Maine Attorney General | Attn:  Bankruptcy Department 6 State House Station Augusta  ME 04333- | | First Class Mail |
| Environmental Protection Agency | State of Maine Department of Environmental Protection (DEP) | Attn:  Legal Department 17 State House Station 28 Tyson Drive Augusta ME 04333-0017 | | First Class Mail |
| Attorney General | State of Maryland Attorney General | Attn:  Bankruptcy Department 200 St. Paul Place Baltimore MD 21202-2202 | oag@oag.state.md.us | Email |
| Environmental Protection Agency | State of Maryland Department of the Environment (MDE) | Attn:  Legal Department 1800 Washington Blvd Baltimore MD 21230 | | First Class Mail |
| Attorney General | State of Massachusetts Attorney General | Attn:  Bankruptcy Department One Ashburton Place Boston  MA 02108-1698 | ago@state.ma.us | Email |
| Environmental Protection Agency | State of Massachusetts Department of Environmental Protection (DEP) | Attn:  Legal Department 1 Winter Street Boston MA 02108- | | First Class Mail |
| Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department G. Mennen Williams Building, 7th Floor 525 W. Ottawa St., P.O. Box 30212 Lansing MI 48909-0212 | miag@michigan.gov | Email |
| Environmental Protection Agency | State of Michigan Department of Environmental Quality (DEQ) | Attn:  Legal Department 525 West Allegan Street P.O. Box 30473 Lansing  MI 48909-7973 | | First Class Mail |
| State of Michigan, Department of Treasury | State of Michigan, Department of Treasury | Attn: Bill Schuette. Attorney General & Juandisha M. Harris, Assistant Attorney General Cadillac Place, Ste. 10-200 3030 W. Grand Blvd Detroit MI 48202 | harrisj12@michigan.gov | Email |
| Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department 1400 Bremer Tower 445 Minnesota Street St. Paul MN 55101-2131 | Attorney.General@ag.state.mn.us | Email |
| Environmental Protection Agency | State of Minnesota Pollution Control Agency (PCA) | Attn:  Legal Department 7678 College Road Suite 105 Baxter MN 56425 | | First Class Mail |
| Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department Walter Sillers Building 550 High Street, Suite 1200, P.O. Box 220 Jackson MS 39201 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Environmental Protection Agency | State of Mississippi Department of Environmental Quality (DEQ) | Attn:  Legal Department P.O. Box 2261 Jackson MS 39225 | | First Class Mail |
| Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department Supreme Court Building 207 W. High St. Jefferson City MO 65102 | attorney.general@ago.mo.gov | Email |
| Environmental Protection Agency | State of Missouri Department of Natural Resources (DNR) | Attn:  Legal Department P.O. Box 176 Jefferson City MO 65102 | | First Class Mail |
| Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department 215 N Sanders, Third Floor P.O. Box 201401 Helena MT 59620-1401 | contactdoj@mt.gov | Email |
| Environmental Protection Agency | State of Montana Department of Environmental Quality (DEQ) | Attn:  Legal Department 1520 E Sixth Avenue P.O. Box 200901 Helena MT 59620-0901 | | First Class Mail |
| Environmental Protection Agency | State of N.C. Department of Environment and Natural Resources | Attn:  Legal Department 1601 Mail Service Center Raleigh NC 27699-1601 | | First Class Mail |
| Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department 2115 State Capitol 2nd Fl, Rm 2115 Lincoln NE 68509-8920 | ago.info.help@nebraska.gov | Email |
| Environmental Protection Agency | State of Nebraska Department of Environmental Quality (NDEQ) | Attn:  Legal Department 1200 "N" Street, Suite 400 P.O. Box 98922 Lincoln NE 68509 | | First Class Mail |
| Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department 100 North Carson Street Carson City NV 89701 | AgInfo@ag.nv.gov | Email |
| Environmental Protection Agency | State of Nevada Department of Conservation and Natural Resources (DEP) | Attn:  Legal Department Division of Environmental Protection 901 South Stewart Street, Suite 4001 Carson City NV 89701–5249 | | First Class Mail |
| Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department 33 Capitol St. Concord NH 03301- | attorneygeneral@doj.nh.gov | Email |
| Environmental Protection Agency | State of New Hampshire Department of Environmental Services | Attn:  Legal Department 29 Hazen Drive P.O. Box 95 Concord NH 03302-0095 | | First Class Mail |
| Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department RJ Hughes Justice Complex 25 Market Street, P.O. Box 080 Trenton NJ 08625-0080 | askconsumeraffairs@lps.state.nj.us | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Environmental Protection Agency | State of New Jersey Department of Environmental Protection | Attn:  Legal Department<br>P.O. Box 402<br>Trenton NJ 08625-0402 | | First Class Mail |
| Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | | First Class Mail |
| Environmental Protection Agency | State of New Mexico Environment Department | Attn:   Legal Department<br>P.O. Box 5469<br>Santa Fe NM 87502-5469 | | First Class Mail |
| Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany  NY 12224-0341 | | First Class Mail |
| Environmental Protection Agency | State of New York Department of Environmental Conservation | Attn:  Legal Department<br>625 Broadway<br>Albany NY 12233-001 | | First Class Mail |
| Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First Class Mail |
| Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave, Dept 125<br>Bismarck ND 58505-0040 | ndag@nd.gov | Email |
| Environmental Protection Agency | State of North Dakota Department of Health | Attn:  Legal Department<br>918 East Divide Avenue<br>Bismarck ND 58501-1947 | | First Class Mail |
| Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14th Floor<br>Columbus OH 43215 | | First Class Mail |
| Environmental Protection Agency | State of Ohio Enviromental Protection Agency | Attn:  Legal Department<br>P.O. Box 1049<br>Columbus OH 43216-1049 | | First Class Mail |
| Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 NE 21st Street<br>Oklahoma City OK 73105 | | First Class Mail |
| Environmental Protection Agency | State of Oklahoma Department of Environmental Quality | Attn:  Legal Department<br>707 N. Robinson<br>Oklahoma City OK 73102 | | First Class Mail |
| Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street NE<br>Salem OR 97301 | consumer.hotline@doj.state.or.us | Email |
| Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16th Floor<br>Harrisburg PA 17120 | | First Class Mail |
| Environmental Protection Agency | State of Pennsylvania Dept of Environmental Protection | Attn:  Legal Department<br>Rachel Carson State Office Building<br>400 Market Street<br>Harrisburg PA 17101 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Environmental Protection Agency | State of Puerto DRNA | Attn:  Legal Department P.O. Box 366147 San Juan PR 00936- | | First Class Mail |
| Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department 150 South Main Street Providence RI 02903- | | First Class Mail |
| Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department P.O. Box 11549 Columbia SC 29211-1549 | | First Class Mail |
| Environmental Protection Agency | State of South Carolina Department of Health and Environmental Control | Attn:  Legal Department 2600 Bull Street Columbia SC 29201 | | First Class Mail |
| Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department 1302 East Highway 14 Suite 1 Pierre SD 57501-8501 | consumerhelp@state.sd.us | Email |
| Environmental Protection Agency | State of South Dakota Department of Environment and Natural Resources | Attn:  Legal Department PMB 2020, SD DENR Joe Foss Building Pierre SD 57501 | | First Class Mail |
| Environmental Protection Agency | State of State of Rhode Island Department of Environmental Management | Attn:  Legal Department 235 Promenade St. Providence RI 02908-5767 | | First Class Mail |
| Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Department P.O. Box 20207 Nashville TN 37202-0207 | consumer.affairs@tn.gov | Email |
| Environmental Protection Agency | State of Tennessee Department of Environmental & Conservation | Attn:  Robert J. Martineau, Jr. 312 Rosa L Parks Avenue Tennessee Tower, 2nd Floor Nashville TN 37243 | | First Class Mail |
| Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department Capitol Station P.O. Box 12548 Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| Environmental Protection Agency | State of Texas Commission on Environmental Quality | Attn:  Legal Department Building Letter P.O. Box 13087 Austin TX 78711-3087 | | First Class Mail |
| Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department P.O. Box 142320 Salt Lake City UT 84114-2320 | uag@utah.gov | Email |
| Environmental Protection Agency | State of Utah Department of Environmental Quality | Attn:  Legal Department 195 North 1950 West Salt Lake City UT 84116 | | First Class Mail |
| Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department 109 State St. Montpelier VT 05609-1001 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Environmental Protection Agency | State of Vermont Dept. Of Enviromental Conservation Commissioner's Office | Attn:  Legal Department<br>1 National Life Drive, Main 2<br>Montpelier VT 05620-3520 | | First Class Mail |
| Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>900 East Main Street<br>Richmond  VA 23219 | | First Class Mail |
| Environmental Protection Agency | State of Virginia Department Environment Quality | Attn:  Legal Department<br>629 East Main Street<br>P.O. Box 1105<br>Richmond VA 23218 | | First Class Mail |
| Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. SE<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First Class Mail |
| Environmental Protection Agency | State of Washington State Department of Ecology | Attn:  Legal Department<br>P.O. Box 47600<br>Olympa WA 98504-7600 | | First Class Mail |
| Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | consumer@wvago.gov | Email |
| Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department of Justice<br>State Capitol, Room 114 East, P. O. Box 7857<br>Madison WI 53707-7857 | | First Class Mail |
| Environmental Protection Agency | State of Wisconsin Dept. of Natural Resources | Attn:  Legal Department<br>P.O. Box 7921<br>Madison WI 53707-7921 | | First Class Mail |
| Environmental Protection Agency | State of WV Department of Enviromental Protection | Attn:  Melinda S. Cambell, Chief<br>601 57th Street, SE<br>Charleston WV 25304 | | First Class Mail |
| Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24th Street<br>Cheyenne WY 82002 | | First Class Mail |
| Environmental Protection Agency | State of Wyoming Department of Environmental Quality (DEQ) | Attn:  Legal Department<br>Herschler Building<br>122 W 25th Street<br>Cheyenne WY 82002 | | First Class Mail |
| Counsel to Arrow Systems Integration, Inc. | Stoel Rives, LLP | Attn:  David Levant<br>101 S. Capitol Boulevard<br>Suite 1900<br>Boise ID 83702 | david.levant@stoel.com | Email |
| Counsel to Arrow Systems Integration, Inc. | Stoel Rives, LLP | Attn:  Mark E. Hindley<br>201 S. Main Street<br>Suite 1100<br>Salt Lake City UT 84111 | mark.hindley@stoel.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Digital Realty Trust L.P. and two of its subsidiaries, Global Marsh Property Owner, LP and Digital BH 800, LLC (collectively, "Digital Realty") | Stoel Rives, LLP | Attn: Oren Buchanan Haker<br>760 SW Ninth<br>Suite 3000<br>Portland OR 97205 | oren.haker@stoel.com | Email |
| Counsel to ScanSource, Inc. | Stradling Yocca Carlson & Rauth, PC, A Professional Corporation | Attn: Fred Neufeld, Esq.<br>100 Wilshire Blvd.<br>4th Floor<br>Santa Monica CA 90401 | fneufeld@sycr.com | Email |
| Counsel to Dell Marketing, LP | Streusand, Landon & Ozburn, LLP | Attn: Sabrina L. Streusand<br>811 Barton Springs Road<br>Suite 811<br>Austin TX 78704 | streusand@slollp.com | Email |
| Counsel to the Ad Hoc Group of Crossover Holders | Stroock & Stroock & Lavan, LLP | Attn: Kristopher M. Hansen, Sayan Bhattacharyya, Gabriel E. Sasson<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>sbhattacharyya@stroock.com<br>gsasson@stroock.com | Email |
| Counsel to Verint Systems Inc. and Verint Americas Inc. | Sullivan & Worcester, LLP | Attn: Jeffrey R. Gleit, Esq.<br>1633 Broadway<br>New York NY 10019 | jgleit@sandw.com | Email |
| Travis County Attorney | Travis County Attorney | Attn: Kay D. Brock<br>P.O. Box 1748<br>Austin TX 78767 | kay.brock@traviscountytx.gov | Email |
| Environmental Protection Agency | U.S. Environmental Protection Agency | Office of General Counsel<br>1200 Pennsylvania Avenue N.W. (2310A)<br>Washington DC 20460 | | First Class Mail |
| Environmental Protection Agency | U.S. Environmental Protection Agency | Office of General Counsel<br>USEPA William Jefferson Clinton Building South<br>1200 Pennsylvania Avenue N.W.<br>Washington DC 20460 | | First Class Mail |
| Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>US Dept of Justice<br>950 Pennsylvania Ave NW<br>Washington DC 20530-0001 | | First Class Mail |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov | Email |
| Counsel to Xirrus, Inc. | Vectis Law Group | Attn: Patrick M. Costello, Esq.<br>1900 S. Norfolk Street<br>Suite 350<br>San Mateo CA 94403 | pcostello@vectislawgroup.com | Email |
| Counsel to Network-1 Technologies, Inc. | Vinson & Elkins, LLP | Attn: Marisa Secco<br>2801 Via Fortuna<br>Suite 100<br>Austin TX 78746-7568 | msecco@velaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Network-1 Technologies, Inc. | Vinson & Elkins, LLP | Attn: Steven M. Abramowitz, Lawrence S. Elbaum<br>666 Fifth Avenue<br>26th Floor<br>New York NY 10103-0040 | sabramowitz@velaw.com<br>lelbaum@velaw.com | Email |
| The State of Washington, Office of the Attorney General | Washington Attorney General | Attn:  Zachary Mosner, Assistant Attorney General<br>Bankruptcy and Collections Unit<br>800 Fifth Avenue, Suite 2000<br>Seattle WA 98104-3188 | | First Class Mail |
| Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4th Street, NW<br>Washington DC 20001 | dc.oag@dc.gov | Email |
| Counsel to Rosemarie Motta & Frank LoVasco | Wasserman, Jurista & Stolz, PC | Attn: Donald W. Clarke, Esq.<br>110 Allen Rd.<br>Ste. 304<br>Basking Ridge NJ 07920 | DClarke@wjslaw.com | Email |
| Counsel to Communications Test Design, Inc. | Wetzel Gagliardi Fetter & Lavin, LLC | Attn:  John A. Wetzel, Esq.<br>101 E. Evans Street<br>Suite A<br>West Chester PA 19380 | jwetzel@wgflaw.com | Email |
| Counsel to Wilmington Savings Fund Society, FSB | Wilmer Cutler Pickering Hale and Dorr, LLP | Attn:  Andrew Goldman, Esq.<br>7 World Trade Center<br>250 Greenwich Street<br>New York NY 10007 | andrew.goldman@wilmerhale.com | Email |
| Counsel to Wilmington Savings Fund Society, FSB | Wilmer Cutler Pickering Hale and Dorr, LLP | Attn:  Nancy L. Manzer, Esq.<br>1875 Pennsylvania Avenue NW<br>Washington DC 20006 | nancy.manzer@wilmerhale.com | Email |
| Official Committee of Unsecured Creditors | Wistron Corporation | Attn:  Sumei Chang<br>21F, No. 88, Sec. 1<br>Hsintai 5th Rd., Hsichih<br>New Taipei City 22181 Taiwan | Sumei_Chang@wistron.com | Email |

**Exhibit B**

Exhibit B

Contract Counterparties Service List

Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10D Telecom, Inc. | Attn: Stephen Roderick | 410 NW Walnut Blvd. | Suite A | Corvallis | OR | 97330 | | steve@10dvoice.com | First Class Mail and Email |
| 2Kinse | Attn: Carlos Poveda | Carrera 70C #53 45 | | Bogota | Cundinamarca | | Colombia | carlos@2kinse.com | First Class Mail and Email |
| 4S Consulting Technologies Sas | Attn: Nelson Garcia | Calle 116 #54-45 402 | | Bogota | Cundinamarca | 111111 | Colombia | ventas@4sconsultingtech.com | First Class Mail and Email |
| A. P. B. Informatica Ltda. | Attn: Adjailton Bonfim | Av. Carvalho Leal 1330 | | Manaus | Amazonas | 69065-001 | Brazil | bonfim@digitalti.com.br | First Class Mail and Email |
| A1 TELETRONICS INC | Attn: President or General Counsel | 2550 118TH AVENUE | | SAINT PETERSBURG | FL | 33716 | | | First Class Mail and Email |
| Abetelnet Solutions Colombia, Sas | Attn: Fernando Perez menendez | Calle 65 #13-50 of.401 | | Bogotá | Cundinamarca | 11111 | Colombia | fperez@abetelnet.com | First Class Mail and Email |
| Accelerated Technologies | Attn: JOE RUSSO | 801 Maplewood Drive | Suite 16 | Jupiter | FL | 33458 | | jrusso@accelerated-tech.com | First Class Mail and Email |
| Accent Communications, Inc. | Attn: Michael Chesla | 401 North Third St. | Suite 350 | Minneapolis | MN | 55401 | | mjchesla@accentcommunications.com | First Class Mail and Email |
| Access Technologies, Inc. Dba:Acce | Attn: SHANE SLOAN | 1050 OLSON DRIVE | | WAUKEE | IA | 50263 | | ssloan@accesssystems.net | First Class Mail and Email |
| Ace Technologies, Inc. | Attn: Jeremy Smith | 279 Nutmeg Road South | | South Windsor | CT | 06074 | | jsmith@nutmegtech.com | First Class Mail and Email |
| ACP | Attn: Michael MontBlanc | 851 commerce Court | | Buffalo Grove | IL | 60089 | | mmontblanc@arlingtoncp.com | First Class Mail and Email |
| Actar Connectivity | Attn: Andrea Bacchi | Avenida Francisco Sales, 1614 - SI 1.302 - Santa Efigênia | | Belo Horizonte | Minas Gerais | 30150-221 | Brazil | andrea.bacchi@actar.com.br | First Class Mail and Email |
| Active Port | Attn: Julie Fogg | 3553 Atlantic Avenue | Ste. 149 | Long Beach | CA | 90807 | | jfogg@activeport.com | First Class Mail and Email |
| Adg Communications Inc. | Attn: Russell Smith | 9950 W. Van Buren | | Avondale | AZ | 85323 | | rsmith@adgcomm.net | First Class Mail and Email |
| Admiral Integration, Inc | Attn: Mike McEntee | 1001 Marlton Pike West | | Cherry Hill | NJ | 08002 | | mike@admint.com | First Class Mail and Email |
| Advanced Computer Concepts | Attn: Reza Zarafshar | 7927 Jones Branch Drive | | McLean | VA | 22102 | | reza@acconline.com | First Class Mail and Email |
| Advanced Consulting Group | Attn: Omar Castañeda | Calle 33b Norte 1011, Puebla | | Puebla | | 72090 | Mexico | ocastaneda@advancedconsulting.com.mx | First Class Mail and Email |
| Advanced Security Technologies, Inc | Attn: Thomas Marino | 292 Coram Avenue | | Shelton | CT | 06484 | | tmarino@astsecurity.net | First Class Mail and Email |
| Advantel Networks - San Jose | Attn: President or General Counsel | 2222 Trade Zone Boulevard | | San Jose | CA | 95131 | | | First Class Mail |
| Advent Communications, Inc. | Attn: President or General Counsel | 250 Meadowlands Blvd. | | Washington | PA | 15301 | | | First Class Mail |
| Aec Group, Inc. | Attn: Sean Troy | 3000 Montour Church Run Rd | | Oakdale | PA | 15071 | | stroy@aecgroup.com | First Class Mail and Email |
| Aevitas Sa De Cv | Attn: Luis Gabriel Venegas Blancarte | Jose Maria de Teresa 65 A, Coyoacan | | Ciudad de México | | 03020 | Mexico | gabriel.venegas@aevitas.com.mx | First Class Mail and Email |
| Affiliated Communications | Attn: Jim Carter | 730 Ave F # 210 | | Plano | TX | 75074 | | jcarter@affiliatedcom.com | First Class Mail and Email |
| Agility Communications Group LLC | Attn: President or General Counsel | 6606 LBJ Freeway, Suite 135 | | Dallas | TX | 75240 | | | First Class Mail and Email |
| Agilis Informatica E Telecomunicacoes Ltda - EPP | Attn: President or General Counsel | Avenida Embaixador Abelardo Bueno 3500 Sala 207 Barra da Tijuca | | Rio de Janeiro | | 22775-040 | Brazil | | First Class Mail |

In re: Avaya Inc., et al.
Case No. 17-10089 (SMB)

Page 1 of 38

Exhibit B
Contract Counterparties Service List
Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-------------------|
| Agnov Solutions | Attn: President or General Counsel | Agustinas 1442, piso 7, of 704. | Torre B | Santiago | | | Chile | | First Class Mail |
| Agsi Systems | Attn: Kevin Hill; | 14152 Milltown Rd. | | Lovettsville | VA | 20180 | | khill@agsisystems.com | First Class Mail and Email |
| Ahk Systems, S.A. De C.V. | Attn: Jorge Velazquez | AV. PATRIOTISMO 767 EDIFICIOA-101 | | BENITO JUAREZ | | 03910 | Mexico | jorge.velazquez@ahksystems.com | First Class Mail and Email |
| AIG Global Services Inc. | Attn: Robert Miller or Associate General Counsel | Legal Department | 72 Wall Street 4th Floor | New York | NY | 10270 | | | First Class Mail |
| AIG Global Services Inc. | Attn: Keith Rogers or VP, IT Vendor Management | Two Peachtree Hill | | Livingston | NJ | 07039 | | | First Class Mail |
| Aisg | Attn: NY Koble | 15-01 132nd Street | | College Point | NY | 11356 | | arnold@aisg-online.com | First Class Mail and Email |
| Ajk Communication Enterprises | Attn: Andrew Kurtz | 4555 S. Palo Verde Rd | | Tucson | AZ | 85714 | | andrew.kurtz@520pvc.com | First Class Mail and Email |
| Alaska Communications Systems Holdi | Attn: Brice Mast | 600 Telephone Avenue | | Anchorage | AK | 99503 | | brice.mast@acsalaska.com | First Class Mail and Email |
| Alcantel, A Div Of Alcan Electrical | Attn: Mike Reilly | 6670 Arctic Spur Road | | Anchorage | AK | 99518-1548 | | mreilly@alcantel.com | First Class Mail and Email |
| All Communications Inc. | Attn: Tony Frighetti | P.O.Box 817 | | Vail | AZ | 85641 | | tfrighetti@allcomaz.com | First Class Mail and Email |
| All In Centro De Negócios Ltda | Attn: Marcio de Almeida | Avenida Elisio Cordeiro de Siqueira | n 941 - Sala 5 - Jardim Santo Elias | São Paulo | | 05136-001 | Brazil | allin@terra.com.br | First Class Mail and Email |
| All Solution Teleinformatica Ltda. | Attn: Carlos Cruz | Rua Francisco Tapajós, 381 - Sala 03 | | São Paulo | | 04153 | Brazil | cecruz@haddar.net.br | First Class Mail and Email |
| All World Communications | Attn: Brian Murdock | 451 S. Barrington Ave. 302 | | Los Angeles | CA | 90049 | | brianm@allworldcomm.com | First Class Mail and Email |
| Allegiance, Llc | Attn: Mark Haynes | 742 Professional Drive North | | Shreveport | LA | 71105 | | mh@allegiancecom.com | First Class Mail and Email |
| Alliance Communications | Attn: Robert Beard | 4410 Glacier Avenue | Suite 107 | San Diego | CA | 92120 | | robert@allicom.com | First Class Mail and Email |
| Alliance Technology Group | Attn: Randall McCrea | 7010 Hi Tech Drive | | Hanover | MD | 21076 | | randall.mccrea@alliance-it.com | First Class Mail and Email |
| Alliance Technology Group, Llc | Attn: Randall McCrea | 7010 Hi Tech Drive | | Hanover | MD | 21076 | | | First Class Mail |
| Alliance Technology Partners Llc | Attn: Gerald Valenti | 1047 Danbury Road | | Wilton | CT | 06897 | | gerry@all-technologies.com | First Class Mail and Email |
| Allied Communications, L.L.C. | Attn: JONATHAN REES | 88 Farwell Street | | West Haven | CT | 06516 | | jrees@alliedphone.com | First Class Mail and Email |
| Alloy Communications S de RL de CV | Attn: Arturo Orozco | Boulevard Agua Caliente | | Tijuana | Baja California | 22000 | Mexico | arturo.orozco@alloycommunications.com.mx | First Class Mail and Email |
| Allstate Insurance Company | Attn: Sourcing & Procurement Solutions, Contract Governance | 2775 Sanders Road, Suite A1 | | Northbrook | IL | 60062 | | | First Class Mail |
| Allstate Insurance Company | Attn: Sourcing & Procurement Solutions, Contract Governance | 2775 Sanders Road, Suite A2 | | Northbrook | IL | 60062 | | | First Class Mail |
| Alorica Incorporated | Attn: President or General Counsel | 5 Park Plaza | Suite 1100 | Irvine | CA | 92614 | | | First Class Mail |
| Altura Communication Solutions | Attn: Mark Izumi; | 1335 South Acacia Ave. | | Fullerton | CA | 92831 | | mizumi@alturacs.com | First Class Mail and Email |
| Altura Communication Solutions, LLC. | Attn: Mark Izumi | 1335 South Acacia Ave. | | Fullerton | CA | 92831 | | | First Class Mail |
| Alvarez Technology Group, Inc. | Attn: Luis Alvarez | 209 Pajaro Street | | Salinas | CA | 93901 | | lalvarez@alvareztg.com | First Class Mail and Email |

In re: Avaya Inc., et al.
Case No. 17-10089 (SMB)

Page 2 of 38

Exhibit B

Contract Counterparties Service List

Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-------------------|
| American Automobile Association of Northern California, Nevada and Utah | Attn: President or General Counsel | 11085 Sun Center Drive | | Rancho Cordov | CA | 95670 | | | First Class Mail |
| American Systems Corporation | Attn: Cris Crisostomo; | 14151 Park Meadow Dr. | | Chantilly | VA | 20151 | | cris.crisostomo@americansystems.com | First Class Mail and Email |
| American Technology Solutions, Llc | Attn: Robert Edens | 14213 S. 32nd Place | | Phoenix | AZ | 85044 | | redens@atsolutionsaz.com | First Class Mail and Email |
| American Telephone Technologies, In | Attn: KAREN MCCULLOUCH | 40601 Ashton Hill Road | | Caldwell | OH | 43724 | | kcmcc@earthlink.net | First Class Mail and Email |
| Ameritel, Llc | Attn: MICKEY KIEFFER | 1830 Rolling Green Curve | | Mendota Heights | MN | 55118 | | mkieffer@ameritelinc.net | First Class Mail and Email |
| Ampla Integração Ltda | Attn: Ricardo Quiterio | AV. SANTOS DUMONT Nº 8011 GALPÃO 10, LAURO DE FREITAS | | Bahia | | 42700-00 | Brazil | ricardo@amplaintegracao.com.br | First Class Mail and Email |
| Ams Informatica Ltda. | Attn: President or General Counsel | Rua Visconde de Rio Branco | | Jaboatao do Guararapes | | 54110-140 | Brazil | | First Class Mail |
| Ancom Systems Inc. | Attn: Lisa Andrews | 9408 Roberts Road | | Odessa | FL | 33556 | | landrews@ancomsystems.com | First Class Mail and Email |
| Anixter Argentina SA | Attn: President or General Counsel | 11701 NW 101st Road | | Medley | FL | 33178 | | | First Class Mail |
| Anixter Colombia SA | Attn: President or General Counsel | 11701 NW 101st Road | | Medley | FL | 33178 | | | First Class Mail |
| Anixter de Mexico SA de CV | Attn: President or General Counsel | 11701 NW 101st Road | | Medley | FL | 33178 | | | First Class Mail |
| ANIXTER DO BRASIL LTDA. | Attn: President or General Counsel | 11701 NW 101st Road | | Medley | FL | 33178 | | | First Class Mail |
| Anixter Dominicana SA | Attn: President or General Counsel | 11701 NW 101st Road | | Medley | FL | 33178 | | | First Class Mail |
| Anixter Inc. | Attn: President or General Counsel | 11701 NW 101st Road | | Medley | FL | 33178 | | | First Class Mail |
| Anixter Peru SAC | Attn: President or General Counsel | 11701 NW 101st Road | | Medley | FL | 33178 | | | First Class Mail |
| Anixter Venezuela | Attn: President or General Counsel | 11701 NW 101st Road | | Medley | FL | 33178 | | | First Class Mail |
| Api Office Solutions | Attn: Lorcan Hayes | 39 Cox Avenue, | | Armonk | NY | 10504 | | lorcan@apiofficesolutions.com | First Class Mail and Email |
| Apic Solutions Inc. | Attn: Jesse Pickard | APIC Solutions Inc. | | Albuquerque | NM | 87107 | | jpickard@apicnm.com | First Class Mail and Email |
| Apple Computer, Inc. | Attn: President or General Counsel | 1 Infinite Loop | | Cupertino | CA | 95014 | | | First Class Mail |
| Apple Computer, Inc. | Attn: Corporate Procurement | 1 Infinite Loop | | Cupertino | CA | 95014 | | | First Class Mail |
| Apple Computer, Inc. | Attn: General Counsel/esm | 1 Infinite Loop | | Cupertino | CA | 95014 | | | First Class Mail |
| Apple Computer, Inc. | Attn: Manager, Communications Services Admin | 1 Infinite Loop | | Cupertino | CA | 95014 | | | First Class Mail |
| Apple Sales International | Attn: European Operations Controller/European Finance Controller | Hollyhill Industrial Estate | | Hollyhill | Cork | | Ireland | | First Class Mail |
| Aprisa Technology Llc | Attn: Barry Weinstein | 24 Lumber Road | Suite B | Roslyn | NY | 11576 | | bnw@eaprisa.com | First Class Mail and Email |
| Area Communications Company | Attn: President or General Counsel | 8604 Old Orange Park Road | | Orange Park | FL | 32073 | | | First Class Mail |

In re: Avaya Inc., et al.
Case No. 17-10089 (SMB)

Page 3 of 38

Exhibit B
Contract Counterparties Service List
Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Argacorp S.A.C. | Attn: GONZALO PUERTAS | AV. ALFREDO FRANCO #370 INT. 201 | | LIMA | | 33 | PERU | gpuertas@argacorp.com | First Class Mail and Email |
| Aricent Technologies Mauritius Ltd. | Attn: General Counsel | 700 Hansen Way | | Palo Alto | CA | 94304 | | | First Class Mail |
| Arisanet | Attn: President or General Counsel | 14 B Sur 1305 | | Puebla | | 72500 | Mexico | | First Class Mail |
| Arizona Resource Specialists | Attn: Aaron Frazier | 1553 W Todd Drive | | Tempe | AZ | 85283 | | aaron@technologyspec.com | First Class Mail and Email |
| Ark-La-Tex Communications, Inc. | Attn: SKIP MCGAHA | 417 Watts Road | | Shreveport | LA | 71106 | | skipm@arklatexcomm.com | First Class Mail and Email |
| Aron Communications Company | Attn: President or General Counsel | 711 South Carson St #4 | | Carson City | NV | 89701 | | | First Class Mail |
| Arrow Electric, Inc. | Attn: Rick Andrews | 1300 Richards Street | | Douglas | WY | 82633-1333 | | randrews@arrowelectricinc.com | First Class Mail and Email |
| Arrow Systems Integration, Inc. | ATTN: BECKY SCHLETZ | 2425 Gateway Drive | | Irving | TX | 75063 | | bschletz@arrowsi.com | First Class Mail and Email |
| Ars Integracion De Soluciones Sa De | Attn: Armando Peña Diaz | Tepatitlan 201, Monterrey | | Nuevo León | | | Mexico | armando.pena@asesoresars.com | First Class Mail and Email |
| Ascension Health Resource and Supply Management Group LLC | Attn: Senior Director, Sourcing & Avaya | Ascension Health Resource and Supply Management Group, LLC | 11775 Borman Drive Suite 340 | St. Louis | MO | 63146 | | Supplychainsourcing@Ascensionhealth.org | First Class Mail and Email |
| Ascension Health Resource and Supply Management Group LLC | Attn: Senior Vice President, Legal Services and General Counsel | Ascension Health | 4600 Edmundson Road | St. Louis | MO | 63134 | | | First Class Mail |
| Aspen Communication Enterprises | Attn: Toni Thorburn | 6311 S. Dean Martin Drive | | Las Vegas | NV | 89118 | | toni@aspenbts.com | First Class Mail and Email |
| Assist Tel-Com, Inc. | Attn: Matt Tyrrell | 252 Spring Street | | Pleasanton | CA | 94566 | | mtyrrell@assisttelcom.com | First Class Mail and Email |
| AT&T Services Inc. | ATTN: Frank Campana | 340 Mount Kemble Avenue | Room N167 | Morristown | NJ | 07962 | | campana@att.com | First Class Mail and Email |
| AT&T Services Inc. | Attn: President or General Counsel | ONE AT&T WAY | 3C102D | Bedminster | NJ | 07921 | | | First Class Mail |
| AT&T Services Inc. | Attn: Laura Haas | 9505 Arboretum Blvd. | | Austin | TX | 78759 | | | First Class Mail |
| AT&T Services Inc. | Attn: Rich Lorenzo | ONE AT&T WAY | 3C102D | Bedminster | NJ | 07921 | | | First Class Mail |
| Atea A/S | Attn: President or General Counsel | Brynsalleen 2 - 4, PO Box 6472 | | Oslo | | 0605 | Norway | | First Class Mail |
| Athome Telecom Sa De Cv | Attn: Araceli Villaseñor | Hamburgo 7 | | Ciudad de México | | 06600 | Mexico | soporte@athometelecom.com.mx | First Class Mail and Email |
| Atio Corporation (Pty) Ltd. | Attn: President or General Counsel | Block 8 Tuscany Office Park | Coombe Place, Rivonia | Johannesburg | | | South Africa | | First Class Mail |
| Atman, Inc. Dba: Pcrush | Attn: FRED BOKHOOR | 1325 El Segundo Blvd | | El Segundo | CA | 90245 | | fred@pcrush.com | First Class Mail and Email |
| Atsul Solution | Attn: Kleiton Koslovski | Rua Alberto Stenzowski, 227 | | Curitiba | Paraná | 80050-020 | Brazil | kleiton.k@atsul.com.br | First Class Mail and Email |
| AVAD GmbH | Attn: Michael Kremser | Viktor Franz Strasse 15 | | Graz | | 8051 | Austria | | First Class Mail |
| Avanti Technologies Llc. | Attn: Charles Vaccariello | 7 Curtis Dr. | | Sound Beach | NY | 11789 | | cvaccariello@avantiny.com | First Class Mail and Email |
| Avatel Technologies, Inc | Attn: TORINA SCHMIDT | 220 South Hilltop Road | | Brandon | FL | 33511 | | torina.schmidt@avatel.us | First Class Mail and Email |
| Avaytec | Attn: Ricardo Chacon | Urb. El Cafetal, Calle Comercio | | Caracas | Miranda | 1061 | Venezuela | rchacon@avaytec.com | First Class Mail and Email |

In re: Avaya Inc., et al.
Case No. 17-10089 (SMB)

Page 4 of 38

Exhibit B

Contract Counterparties Service List

Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Avcys Telecom | Attn: Rogelio Lopez | Bahía de Santa Bárbara No. 197-103 | | Ciudad de México | | 11300 | Mexico | rlopez@avcys.com.mx | First Class Mail and Email |
| Aveno Networks LLC | Attn: President or General Counsel | 723 Main Street | | Houston | TX | 77002 | | | First Class Mail and Email |
| Avi-Spl | Attn: Don Mastro | 6301 Benjamin Road | | Tampa | FL | 33634 | | don.mastro@avispl.com | First Class Mail and Email |
| Avnet Applied Computing and Avnet Electronics Marketing | Attn: President or General Counsel | 2021 LAKESIDE BLVD | | RICHARDSON | TX | 75082 | | | First Class Mail and Email |
| Avnet Partner Solutions S. de R.L. de C.V. | Attn: President or General Counsel | 8700 S. Price Road | | Tempe | AZ | 85284 | | bettina.freire@avnet.com | First Class Mail and Email |
| Avnet Technology Solutions Argentina S.A. | Attn: President or General Counsel | 8700 S. Price Road | | Tempe | AZ | 85284 | | bettina.freire@avnet.com | First Class Mail and Email |
| Avnet Technology Solutions Brazil S.A. | Attn: President or General Counsel | 8700 S. Price Road | | Tempe | AZ | 85284 | | bettina.freire@avnet.com | First Class Mail and Email |
| Avnet Technology Solutions Colombia SAS | Attn: President or General Counsel | 8700 S. Price Road | | Tempe | AZ | 85284 | | bettina.freire@avnet.com | First Class Mail and Email |
| Avnet Tecnology Solutions Chile S.A. | Attn: President or General Counsel | 8700 S. Price Road | | Tempe | AZ | 85284 | | bettina.freire@avnet.com | First Class Mail and Email |
| Avnet Tecology Solutions Ecuador S.A. | Attn: President or General Counsel | 8700 S. Price Road | | Tempe | AZ | 85284 | | bettina.freire@avnet.com | First Class Mail and Email |
| Avnet Tecology Solutions Venezuela C.A. | Attn: President or General Counsel | 8700 S. Price Road | | Tempe | AZ | 85284 | | bettina.freire@avnet.com | First Class Mail and Email |
| AVT Technology Solutions LLC | Attn: President or General Counsel | 8700 S. Price Road | | Tempe | AZ | 85284 | | bettina.freire@avnet.com | First Class Mail and Email |
| Azul Systems, Inc. | Attn: President or General Counsel | 385 Moffett Park Drive | Suite 115 | Sunnyvale | CA | 94089 | | | First Class Mail and Email |
| B & B Telecom And Data Solutions | Attn: TEAGUE BUCK | 134 CHILTIPIN | | PORTLAND | TX | 78374 | | teague@bbtelecomservices.com | First Class Mail and Email |
| B.R.S.T., LLC Dba Forma Technology | Attn: Scott Daub | 3801 SW 47th Avenue | | Davie | FL | 33314 | | scott@formatechnology.com | First Class Mail and Email |
| B2B Computer Products | Attn: Chris Kurpeikis | 313 S Rohlwing Rd | | Addison | IL | 60101 | | ck@b2bcomp.com | First Class Mail and Email |
| Badger Communications Corporation | Attn: Sue Richardson | 408 6th Avenue West | | Durand | WI | 54736 | | sue@badgercommunications.com | First Class Mail and Email |
| Bahamas Telecommunication Company | Attn: Carlyle Roberts | JFK Drive | | Nassau | | | Bahamas | carlyle.roberts@btcbahamas.com | First Class Mail and Email |
| Balancelogic, Llc | Attn: Bill Campbell | 50 Post Office Rd | | Waldorf | MD | 20602 | | bcampbell@balancelogic.com | First Class Mail and Email |
| Bank of America, N.A. | Attn: Paul Higgins | 95 Greene Street | | Jersey City | NJ | 07302 | | | First Class Mail |
| BASKETBALL PROPERTIES LTD (Miami Arena) | Attn: Alex Rojas | Basketball Properties, Ltd. | 601 Biscayne Blvd. | Miami | FL | 33132-1801 | | | First Class Mail |
| Bayerische Motoren Werke Aktiengesellschaft | Attn: President or General Counsel | Petuelring 130 | | Muenchen | | 80788 | Germany | | First Class Mail |
| Bbx Technologies, Llc | Attn: Mok Bouaazzi | 800 E. Campbell Road | Suite 101 | Richardson | TX | 75081 | | mok.b@bbxtech.com | First Class Mail and Email |
| Belize Telemedia Limited | Attn: Bradford Peters | Esquival Telecom Center | | Belize City | | | Belize | bpeters@belizetelemedia.net | First Class Mail and Email |
| BELLTECH COLOMBIA | Attn: Rodney Everdard Gerente, General | Monjitas 392, Piso 14 | | Santiago | | | Chile | | First Class Mail |
| Bennet Communications, Inc. | Attn: Holly Saah | 12900-B Cloverleaf Center Drive | | Germantown | MD | 20874 | | hsaah@bencomm.com | First Class Mail and Email |

In re: Avaya Inc., et al.
Case No. 17-10089 (SMB)

Page 5 of 38

Exhibit B

Contract Counterparties Service List

Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-------------------|
| Beon | Attn: Alexandro Velasco | Cll 103c No 63-39 | | Bogota | Cundinamarca | | Colombia | alexandro@beon-solutions.com | First Class Mail and Email |
| Bercont Ltda | Attn: John Contrera | Cra. 32 #25a-16 Piso 3 | | Bogota | | 1234 | Colombia | john.contreras@bercont.com | First Class Mail and Email |
| Bercont Ltda | Attn: President or General Counsel | Carrera 32 25 A 16 | | Bogotá | | | Colombia | | First Class Mail and Email |
| Bermuda Technologies Limited | Attn: Derek Lindo | 5 Bakery Lane | | Pembroke | | HM 07 | Bermuda | derek@btl.bm | First Class Mail and Email |
| Bianconi Srl | Attn: Daniel Bianconi | Mexico 2029 | | Buenos Aires | | C1222ABE | Argentina | daniel@bianconi.com.ar | First Class Mail and Email |
| Bigsomer Ltda | Attn: President or General Counsel | Calle 18 de Calacoto Nº 8022 | Edificio Parque 18 | La Paz | | | Bolivia | | First Class Mail and Email |
| Bishop Computer Corporation | Attn: Glenn Bishop | 1612 Cottington Drive | | Schaumburg | IL | 60194 | | gbishop@bishopcomputer.com | First Class Mail and Email |
| Black Box Network Services, Inc. | Attn: Doug Oathout | 1000 Park Drive | | Lawrence | PA | 15055-1018 | | doug.oathout@blackbox.com | First Class Mail and Email |
| Blc Telecom, Llc | Attn: Betty Llanio | 427 Centerpointe Circle | | Altamonte Springs | FL | 32701-3463 | | betty@blctelecom.com | First Class Mail and Email |
| Blue Tech Inc | Attn: Mark Winn | 4025 Hancock Street | Suite 100 | San Diego | CA | 92110 | | mwinn@bluetech.com | First Class Mail and Email |
| BLUE WATERS PRODUCTS UNLIMITED | Attn: President or General Counsel | Orange Grove Estates | | Trincity | | | Trinidad & Tobago | | First Class Mail |
| Blue Wire Communications | Attn: Deta Itaya | 1955 Raymond Drive #103 | | Northbrook | IL | 60062 | | ditaya@bluewirecomm.com | First Class Mail and Email |
| Bluesodium Corp | Attn: Nnanna Obuba | 311 Ventnor Ct | | Piscataway | NJ | 08854 | | nnanna@bluesodium.com | First Class Mail and Email |
| Bluesodium Corp. | Attn: Nnanna Obuba | 311 Ventnor Ct | | Piscataway | NJ | 08854 | | | First Class Mail |
| BRACOX, SA DE CV | Attn: Adrian Perdomo Martin | LEIBNITZ No 20 OFICINA 301, MIGUEL HIDALGO | | Ciudad de México | | 11590 | Mexico | adrian.perdomo@bracox.com | First Class Mail and Email |
| Bratel Serviços De Telefonia Ltda | Attn: Reginaldo Gomes | AV CESARIO DE MELO, 3600 BL 02 SALA 522 | | Rio de Janeiro | | 23050-102 | Brazil | reginaldo.gomes@bratelteleco m.com.br | First Class Mail and Email |
| Bravo Technologies Sa De Cv | Attn: President or General Counsel | Calle 58 #237, Merida | | Yucatán | | 97127 | Mexico | | First Class Mail |
| Bricknet Information Technologies | Attn: CHRIS KELLEY | 191 Main Street | | Old Town | ME | 04468 | | ckelley@bricknetit.com | First Class Mail and Email |
| Bridge Communications, Llc | Attn: Mike Hancock | 2393 Pendley Rd. | | Cumming | GA | 30041 | | mhancock@bridge-comm.net | First Class Mail and Email |
| British Telecommunications plc. | Attn: President or General Counsel | BT Centre, 81 Newgate Street | | London | | EC1A 7AJ | United Kingdom | | First Class Mail |
| British Telecommunications plc. | Attn: Paul Byskup, Procurement Manager | BT plc, Post Point HWC 393, P.O. Box 200 | | London | | N18 1ZF | United Kingdom | | First Class Mail |
| Broadcom Corporation | Attn: President or General Counsel | 13711 INTERNATIONAL PL | UNIT 300 | RICHMOND | BC | V6V 2Z8 | Canada | | First Class Mail |
| BT Americas Inc | Attn: BTA Procurement (Non-Telco) | 620 8th Avenue | | New York | NY | 10018 | | | First Class Mail |
| BT Americas Inc | Attn: Chief Counsel | 620 8th Avenue | | New York | NY | 10018 | | | First Class Mail |
| BT Americas, Inc. | Attn: President or General Counsel | 350 Madison Avenue | | New York | NY | 10017 | | | First Class Mail |
| BT Communications South Africa (Pty) Ltd | Attn: Keith Matthews | Private Bag X203 | Bryanston | Johannesburg | | 2021 | South Africa | | First Class Mail |
| BT Conferencing Inc. | Attn: General Manager ESBU | 150 Newport Avenue | Suite 400 | North Quincy | MA | 02171 | | | First Class Mail |

Exhibit B

Contract Counterparties Service List

Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| BT Limited, Taiwan Branch | Attn: Legal Counsel | C/o Regus Group - Asia Pacific Region | Shin Kong Manhattan Building 14F, No.8, Sec.5, Xinyi Road | Taipei | | 11049 | Taiwan | | First Class Mail |
| BT Siam Limited | ATTN: Legal Counsel | 9th Floor, Regent House, 183 Rajdamri Road, Lumpini Subdistrict | Pathumwan District | Bangkok | | | Thailand | | First Class Mail |
| BT Solutions Ltd Greek Branch | Attn: President or General Counsel | 75 Patision Street | | Athens | | 104 34 | Greece | | First Class Mail |
| Burgess Computer | Attn: Scott Cutler | 333 SKOKIE BLVD | | NORTHBROOK | IL | 60062 | | scutler@bcdsales.com | First Class Mail and Email |
| Burgess Computer Decisions, Inc | Attn: President or General Counsel | 3170 MacArthur Blvd. | | Northbrook | IL | 60062 | | | First Class Mail |
| Burgess Computer Decisions, Inc | Attn: President or General Counsel | 333 Skokie Blvd. | Suite 110 | Northbrook | IL | 60062 | | | First Class Mail |
| Business Communications, Inc | Attn: Jonathan Hollingshead | 442 Highland Colony Parkway | | Ridgeland | MS | 39157 | | jhollingshead@bcianswers.com | First Class Mail and Email |
| C&S Comunicación Y Sistemas S.A. | Attn: Oscar Piccoli | Caracas 632 | | Buenos Aires | | C1406GDC | Argentina | opiccoli@cyssa.com.ar | First Class Mail and Email |
| Cable Bahamas Ltd | Attn: Charnette Bullard-Thompson | Robinson Road At Marathon Road | | Nassau | New Providence | | Bahamas | charnette.thompson@cablebah amas.com | First Class Mail and Email |
| Call & Call EC | Attn: President or General Counsel | Calle Lucas Majano OE3-07 y Avenida Brasil | | Quito | | 170501 | Ecuador | | First Class Mail |
| Call One, Inc | Attn: Victoria Lasch; Email: | 225 W. Wacker Drive | | Chicago | IL | 60606 | | vlasch@callone.com | First Class Mail and Email |
| Capa Tres S.A. De C.V. | Attn: Jose Juan Marin | Calle Alud #833-201, LEON | | Guanajuato | | 37160 | Mexico | jmarin@capa3.com.mx | First Class Mail and Email |
| Capacitación Y Servicios Especializ | Attn: Sergio Serrano | Carrera 13 # 46-76 Of. 501, Bogota | | Distrito Capital de Bogotá | | | Colombia | sergio.serrano@cayses.com | First Class Mail and Email |
| Capital Communication Concepts | Attn: Deidra Major | 275 Old County Line Road | Suite C | Westerville | OH | 43081 | | dmajor@capitalcommunication.net | First Class Mail and Email |
| Carousel Industries of North America, Inc. | Attn: Jeff Gardner | 659 South County Trail | | Exeter | RI | 02822 | | jgardner@carouselindustries.com | First Class Mail and Email |
| Carrier Access, Inc. | Attn: Nona Cummings | 9440 Atlantic Dr SW | Suite 2 | Cedar Rapids | IA | 52404 | | ncummings@tektivity.com | First Class Mail and Email |
| Carrier Si | Attn: Richard Miller | 14034 S. 145 East | | Draper | UT | 84020 | | rmiller@carriersi.com | First Class Mail and Email |
| Cask Technologies Llc | Attn: Mark Larsen | 9350 Waxie Way | Suite 210 | San Diego | CA | 92123 | | mark.larsen@caskllc.com | First Class Mail and Email |
| Cask Technologies, LLC. | ATTENTION: Dain Belyeu | 9350 Waxie Way Suite 210 | | San Diego | CA | 92123 | | dain.belyeu@caskllc.com | First Class Mail and Email |
| Cass Inc. | Attn: BERNARD YATAURO | 17 Smull Place | | Port Washington | NY | 11050 | | bernie@cassbts.com | First Class Mail and Email |
| Catalyst | Attn: President or General Counsel | 6 Logue Court | | Greenville | SC | 29615 | | | First Class Mail |
| Cbcom Technologies Llc | Attn: Rodolfo Alvarez | 9595 SIX PINES DR. | SUITE 8210 | THE WOODLANDS | TX | 77380 | | ralvarez@cbcom-tech.com | First Class Mail and Email |
| Ccc Computer Center | Attn: Chas Borrelli | 555 Theodore Fremd | | Rye | NY | 10580-1451 | | cborrelli@ccccomputer.com | First Class Mail and Email |
| Ccc Technologies, Inc. | Attn: Juan Rodriguez | 185 Hansen Ct. | | Wood Dale | IL | 60191 | | jrodriguez@ccc1.com | First Class Mail and Email |

Exhibit B

Contract Counterparties Service List

Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Ccs Group | Attn: Kory Logan | 8 Par-la-Ville Road | | Hamilton | | HM08 | Bermuda | klogan@ccs.bm | First Class Mail and Email |
| Cct Technologies, Inc. | Attn: Cathy Souza | 482 West San Carlos Street | | San Jose | CA | 95110 | | csouza@cland.com | First Class Mail and Email |
| Cdsys S.R.L | Attn: Jorge Maddalena | Aguaribay 6956, C.A.B.A | | Buenos Aires | | 1408 | Argentina | jmaddalena@cdsys.com.ar | First Class Mail and Email |
| CDW Logistics, Inc. | Attn: Hector Gonzalez | 200 North Milwaukee Avenue | | Vernon Hills | IL | 60061 | | hectgon@cdw.com | First Class Mail and Email |
| Cecom Sa | Attn: Andres Campos | Ave Pasteur 11 | | Santo Domingo | | | Dominican Republic | a.campos@cecom.com.do | First Class Mail and Email |
| Cecomsa | Attn: Jose De Jesus | Ave. Romulo Betancourt #331 | | Santo Domingo | | 11112 | Dominican Republic | jdejesus@cecomsa.com | First Class Mail and Email |
| Celtic Corporation Dba Teoma System | Attn: NEIL DISHMAN | 560 Kirts Boulevard | | Troy | MI | 48084 | | ndishman@teomasystems.com | First Class Mail and Email |
| Central Susquehanna Intermediate Unit, Lewisburg, Pennsylvania | Attn: General Counsel | Epylon Corporation | 630 San Ramon Calley Blvd. Suite 210 | Danville | CA | 94526 | | | First Class Mail |
| Centro de Conectiv idad, S.A. de C.V. | Attn: Lic. Margarita Rosario | Blvd Toluca No. 45 | San Andres Atoto | Naucalpan de Juarez | | 53001 | Mexico | | First Class Mail |
| CenturyLink, Inc. | Attn: Monica Pfister | CenturyLink | 5454 West 110th St. | Overland Park | KS | 66211 | | | First Class Mail |
| Cerium Networks Inc | Attn: Roger Junkermier | 1636 W 1st Avenue | | Spokane | WA | 99201 | | rjunkermier@ceriumnetworks.com | First Class Mail and Email |
| Chestnut Ridge Communication Servic | Attn: DEAN MILLER | 890 Old William Penn Highway | | Blairsville | PA | 15717 | | dmiller@crcsinc.com | First Class Mail and Email |
| Chicago Transit Authority | Attn: President or General Counsel | 567 W. Lake Street | | Chicago | IL | 60661 | | | First Class Mail |
| Chickasaw Holding Co. | Attn: Elmer Sisson | 124 West Vinita | | Sulphur | OK | 73086 | | esisson@chickasawphone.net | First Class Mail and Email |
| Chrimar Systems, Inc. d/b/a CMS Technologies; Chrimar Holding Company, LLC | Attn: President or General Counsel | Chrimar Holding Company, LLC | 911 Nw Loop 281 Suite 211-14 | Longview | TX | 75604 | | | First Class Mail |
| Christenson Electric, Inc. | Attn: John Hennessy | 111 Sw Columbia Street | | Portland | OR | 97201-5838 | | john.hennessy@christenson.com | First Class Mail and Email |
| Cimacom Voice S.A.C. | Attn: President or General Counsel | Calle Grimaldo del Solar 162 | Oficina 404 | Lima | | 33 | Peru | | First Class Mail |
| Cincinnati Bell Technology Solutions Inc. | Attn: Don Verdon Director - Compliance | 4600 Montgomery Rd | Suite 400 | Cincinnati | OH | 45212 | | | First Class Mail |
| Cincinnati Bell Technology Solutions Inc. | Attn: Scott Stevenson Vice President -Telephone Sales | 4600 Montgomery Rd | Suite 400 | Cincinnati | OH | 45212 | | | First Class Mail |
| Citizens Telecom Services Company L | Attn: Frank Matheus | 100 CTE Drive | | Dallas | PA | 18612 | | frank.matheus@ftr.com | First Class Mail and Email |
| City of Milwaukee | DOA-Procurement Services Section | 200 East Wells Street | Suite 601 | Milwaukee | WI | 53202 | | | First Class Mail |
| City of Seattle | Attn: President or General Counsel | 600 4th Avenue | Room 107 | Seattle | WA | 98104 | | | First Class Mail |
| Cldnet Soluciones It Sa De Cv | Attn: President or General Counsel | Bosques de Tabachines Mz. 3 Lt. 7 Dep. 5 | | Estado de México | | 55764 | Mexico | | First Class Mail |
| Cnr, Inc. | Attn: Coy Anglin | 10202 Pacific Ave. S | | Tacoma | WA | 98444 | | coy.anglin@cnr-inc.com | First Class Mail and Email |
| Coasin Costa Rica | Attn: Rigoberto Mora | Tibás San Jose, San Jose | | San José | | 1007 | Costa Rica | rmora@coasin.co.cr | First Class Mail and Email |

In re: Avaya Inc., *et al.*
Case No. 17-10089 (SMB)

Exhibit B

Contract Counterparties Service List

Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-------------------|
| Coltel S. De R.L. De C.V. | Attn: Jose Flores | Residencial El Dorado | | Tegucigalpa | | | Honduras | jflores@grupocoltel.com | First Class Mail and Email |
| Comercial Tieline Ltda | Attn: President or General Counsel | Padre Mariano 103 | Oficinas 803-804 | Santiago | | | Chile | | First Class Mail |
| Comercializacion En Telecomunicacio | Attn: Violeta Celeste Velazquez Cruz | Franz Hals No. 94, Obregón, Distrito Federal | | Ciudad de México | | 01460 | Mexico | violeta.velazquez@ctscomunicaciones.com.mx | First Class Mail and Email |
| Commercial Technology Solutions Llc | Attn: RON ROESCH | 2133 Johnson Road | Suite 105 | Granite City | IL | 62040 | | ron@ctsphone.com | First Class Mail and Email |
| Commissioner of the Office of General Services | Attn: 22802 Contract Administrator | Office of General Services, New York State Procurement | 38th Flood Corning Tower, Empire State Plaza | Albany | NY | 12242 | | | First Class Mail |
| Commonwealth of Kentucky - Commonwealth Office of Technology (COT) | Attn: Brett McDonald, Director | Office of Infrastructure Services | 101 Cold Harbor | Frankfort | KY | 40601 | | | First Class Mail |
| Commonwealth of Kentucky - Department of Education | Attm Susan Nolad | Finance & Administration Cabinet | Room 096 Capital Annex | Frankfort | KY | 40601 | | | First Class Mail |
| Commpath, Inc. | Attn: Nick Stoddard | 2149 Wantagh Avenue | | Wantagh | NY | 11793 | | nstoddard@commpath.net | First Class Mail and Email |
| Communication Innovators, Inc. | Attn: KIRK GLAWE; Email: | 1301 NE 56th Street | | Pleasant Hill | IA | 50327 | | kglawe@gotoci.com | First Class Mail and Email |
| Communication Technologies | Attn: Timothy Hiltz | 11 Blackstrap Road | | Falmouth | ME | 04105 | | tim@cti-maine.com | First Class Mail and Email |
| Communications By Design | Attn: Steven Goldberg | PO Box 1544 | | Columbia | MD | 21044 | | sgoldberg@1cbd.com | First Class Mail and Email |
| Communications Products, Inc. | Attn: Lisa Proctor | 7301 East 90th Street | | Indianapolis | IN | 46256 | | lproctor@commprod.com | First Class Mail and Email |
| Communications Solutions, Inc. | Attn: Scott Perkins | 8725 Youngerman Court | | Jacksonville | FL | 32244 | | sperkins@csijax.com | First Class Mail and Email |
| Communications Supply Service Assoc | Attn: Mike Rew | 5700 Murray Street | | Little Rock | AR | 72209-2539 | | miker@cssa.net | First Class Mail and Email |
| Communications Test Design, Inc. | Attn: Jerry Parsons | 1334 Enterprise Drive | | West Chester | PA | 19380 | | jparsons@ctdi.com | First Class Mail and Email |
| Communications Test Design, Inc. | Attn: President or General Counsel | PO BOX 23892 | | NEWARK | NJ | 07189-0892 | | | First Class Mail |
| Communications, Cabling & Networkin | Attn: Mary Ellen Comp | 3325 Gateway Rd. | | Brookfield | WI | 53045 | | mcomp@cc-n.com | First Class Mail and Email |
| CompSource Inc. | Attn: Dean Bellone | 3241 Superior Avenue | | Cleveland | OH | 44114 | | dean@compsource.com | First Class Mail and Email |
| Compuredes | Attn: Fabio Andres Gomez Gomez | Calle 19 No. 43G - 169, Medellin | | Antioquia | | | Colombia | fabio.gomez@compuredes.com.co | First Class Mail and Email |
| Computel S.A. | Attn: Keny Manrique | Jr. Larrabure y Unanue 172 | | Lima | | | Peru | kmanrique@computel.com.pe | First Class Mail and Email |
| Computelsystem Sas | Attn: Juan Gomez | CARREERA 16A No. 80 - 15, BOGOTA | | Cundinamarca | | | Colombia | juan.gomezv@computelsystem.com | First Class Mail and Email |
| Comres, Inc. | Attn: Mitch Welin | 424 S.W. 12th Avenue | | Deerfield Beach | FL | 33442 | | mwelin@comresusa.com | First Class Mail and Email |
| Comserv Consultants Corporation | Attn: STEVE SEITZ | PO BOX 80484 | | Staten Island | NY | 10308 | | sseitz@comservconsulting.com | First Class Mail and Email |
| Comstar Technologies, LLC | Attn: President or General Counsel | 1155 Phoenixville Pike | Suite 101 | West Chester | PA | 19382 | | | First Class Mail |
| Com-Tec | Attn: Shahab Vakili | 25651 Atlantic Ocean Drive | | Lake Forest | CA | 92630 | | shahab@com-tec.net | First Class Mail and Email |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-------------------|
| Comtech Phones Corporation | Attn: Rishad Wadia | 9215 151st Ave NE | | Redmond | WA | 98052 | | rishad@comtechphones.com | First Class Mail and Email |
| Comtel Networks | Attn: Scott Ryel | 1700 S Division Avenue | | Orlando | FL | 32805 | | sryel@comtelnetworks.com | First Class Mail and Email |
| Comunicación Integración Y Redes S. | Attn: Yuri Gutierrez | Rosa de Oro #45, Alvaro Obregon | | Ciudad de México | | 01470 | Mexico | ygutierrez@cir.com.mx | First Class Mail and Email |
| Comunicaciones Integrales Ip S.A. D | Attn: Luis Nolasco | Insurgentes Sur 216, Int.205 | | Ciudad de México | | 06700 | Mexico | luis.nolasco@sitel.com.mx | First Class Mail and Email |
| Comunicaiones Pkv Sa | Attn: Pedro Rodriguez | Calle 7 No. 4, Alma Rosa I | | Santo Domingo | | | Dominican Republic | prguez@pkvsa.com | First Class Mail and Email |
| Comware S.A. | Attn: President or General Counsel | Cra 13 97-98 | | Bogota | DC | | Colombia | | First Class Mail and Email |
| Concise Networks, LLC | Attn: Natalie Dunn | 1818 MLK Jr. Blvd. | | Chapel Hill | NC | 27514 | | ndunn@concisenet.net | First Class Mail and Email |
| Connec Telecomunicações E Informáti | Attn: Daniela Amancio | QE 40 Rua 11 Lote 24 | | Brasília | DF | 71070-511 | Brazil | comercial@connectelecom.com.br | First Class Mail and Email |
| Consolidated Communications Enterpr | Attn: Katie Miller | 121 S 17th St | | Mattoon | IL | 61938-3915 | | katie.miller@consolidated.com | First Class Mail and Email |
| Consolidated Technologies, Inc. | Attn: Ken Heitner | 8 Slater Street | | Port Chester | NY | 10573 | | kheitner@consoltech.com | First Class Mail and Email |
| Consultoria En Comunicaciones Y Tec | Attn: Griselda Armenta | Santa Margarita #210 | Col. Insurgentes San Borja Benito Juárez | Ciudad de México | | 03100 | Mexico | griseldaa@conec-ta.com | First Class Mail and Email |
| Consultoria Integral En Sistemas Y | Attn: Gaston Cortes | Orquideas #150 | | San Luis Potosi | | 78436 | Mexico | gastoncortes@cistel.com.mx | First Class Mail and Email |
| Continex S.A. | Attn: President or General Counsel | Frente a la Estacion de Bomberos | Contiguo A y A PO Box 1814-1000 | San Jose | | 689-1007 | Costa Rica | | First Class Mail and Email |
| Continuum Technology Group, Inc. | Attn: David Guess | 101 S. Hanley | | St. Louis | MO | 63105 | | dguess@ctgstl.com | First Class Mail and Email |
| Converge Solutions Inc | Attn: Bernard Smith | Orange Park Commercial Center | | Gros Islet | | | Saint Lucia | bernard.smith@convergesolve.com | First Class Mail and Email |
| Converged Communications SA DE CV | Attn: Sergio Morales | Xochicalco 576 | | Mexico City | | | Mexico | smorales@converged.com.mx | First Class Mail and Email |
| Converged Communications, Sa De Cv | Attn: Sergio Morales | Xochicalco 576 | | | DF | | Mexico | | First Class Mail and Email |
| CONVERGED NETWORKS, INC | Attn: Gregory Lockhart | 1295 Newell Parkway | | Montgomery | AL | 36110 | | glockhart@cnisoutheast.com | First Class Mail and Email |
| Convergence Communications Llc | Attn: Greg Lozano | 11 Chouteau | | Bozeman | MT | 59718 | | greg@convergencemt.com | First Class Mail and Email |
| Convergent Resources Inc. | Attn: President or General Counsel | 6 Concourse Pkwy NE | #2920 | Atlanta | GA | 30326 | | | First Class Mail and Email |
| Convergent Solutions Inc. | Attn: Mike Reimer | W134 N4981 Campbell Drive, | | Menomonee Falls | WI | 53051 | | mreimer@convergent-solutions.net | First Class Mail and Email |
| Convergent Technologies, Inc. | Attn: Sharon Solomon | 1095 Fairchild Road | | Winston-Salem | NC | 27105 | | sharon@convtec.com | First Class Mail and Email |
| ConvergeOne, Inc. | Attn: Mark Geier | 3344 Highway 149 | | Eagan | MN | 55121 | | mgeier@convergeone.com | First Class Mail and Email |
| Converging Networks Group, Inc. | Attn: Jerry Kuntz | 143 N. Schuyler Ave | | Kankakee | IL | 60901 | | jerry.kuntz@consultcng.com | First Class Mail and Email |
| Convexus | Attn: Jose Pissano | Av. Javier Prado Este 3210, Lima, Lima Lima 41 | | | | | Peru | jpissano@convexus.com.pe | First Class Mail and Email |

Exhibit B

Contract Counterparties Service List

Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-------------------|
| Cook County Health and Hospitals System, John H. Stroger, Jr. Hospital of Cook County | Attn: System Director | Supply Chain Management | 1901 West Harrison Suite 5360 | Chicago | IL | 60612 | | | First Class Mail |
| Cook County Hospitals System Ambulatory and Community Health Network Roseland Community Health Center | Attn: System Director | Supply Chain Management | 1901 West Harrison Suite 5360 | Chicago | IL | 60612 | | | First Class Mail |
| Coordinated Business Systems Ltd | Attn: Tammy Brunkow | 851 W 128th St | | Burnsville | MN | 55337 | | tammyb@coordinated.com | First Class Mail and Email |
| Copper State Communications | Attn: Steve Sutton | 2820 N. 36th Ave | | Phoenix | AZ | 85009 | | ssutton@copper-state.com | First Class Mail and Email |
| Corporacion Amw | Attn: Martin Ortiz | Epsilon 180, Coyoacan, Distrito Federal 4310 | | | | | Mexico | mortiz@nettelecom.com.mx | First Class Mail and Email |
| Corporacion Delta & Bjr S.A De C.V | Attn: Rafael Romero | Alcocer No. 1857 | Veracruz 91779 | Mora | | | Mexico | rromero@corporaciondelta.com | First Class Mail and Email |
| Corporacion Font S.A. | Attn: Fernan Font | Costado Oeste Ciudad Toyota | | San Jose | | 0 52-1150 | Costa Rica | fernan.font@font-tecnologia.com | First Class Mail and Email |
| Corporate Networking, Inc. (CNI). | Attn: Tom Kirk | P.O. Box 180 | 2960 Skippack Pike | Worcester | PA | 19490 | | tkirk@corpnetworking.com | First Class Mail and Email |
| Corporate Networking, Inc. (Cni). | Attn Tom Kirk | P.O. Box 180 | | Worcester | PA | 19490 | | | First Class Mail |
| Cortelco | Attn: Juan Carlos Ramos; | Parque Industrial, Cagua Oeste | | Cagus | PR | 0 726 | | jcramos@cortelcopr.com | First Class Mail and Email |
| Cotelsa Networks Corp | Attn: Ignacio Vizcarra | 3076 Sirfrancis Drake's highway | | Road Town | VI | 0 33172 | | ivizcarra@cotelsainc.com | First Class Mail and Email |
| Coured Technologies Llc | Attn: Jerry Tracy | 11579 E Tomichi Drive | | Franktown | CO | 80116 | | jerry@couredtechnologies.com | First Class Mail and Email |
| Covalent Technologies | Attn: Joe Foster | 5401 Sheridan Ave | | Tulsa | OK | 74145 | | joe@covalentcctv.com | First Class Mail and Email |
| Cpt Of South Florida Inc. | Attn: TJ SPOHN | 2699 Stirling Road | | Ft. Lauderdale | FL | 33312 | | tj@cpt-florida.com | First Class Mail and Email |
| Cr Communications, Inc. | Attn: Dave Darrington | 1421 E. Wayzata Blvd. | | Wayzata | MN | 55391 | | dave@crcomminc.net | First Class Mail and Email |
| Cs Solutions SRL | Attn: Hernan Laborde | Suipacha 531 3ero Piso | CABA | Buenos Aires | | 1008 | Argentina | hlaborde@cssol.com.ar | First Class Mail and Email |
| Csg Global Consulting Llc | Attn: Stephen Maleno sr | 450 Colwell Lane | | Conshohocken | PA | 19428 | | smaleno@csggc.com | First Class Mail and Email |
| CSI Leasing, Inc. | Attn: President or General Counsel | 9990 OLD OLIVE STREET ROAD | | SAINT LOUIS | MO | 63141 | | | First Class Mail and Email |
| Currey Adkins, Lc | Attn: David Currey | 200 S Alto Mesa Drive | | El Paso | TX | 79912 | | dcurrey@curreyadkins.com | First Class Mail and Email |
| Cursorgroup S.A. | Attn: Federico Sanchez Wiese | Medrano 1680 9°B | | Buenos Aires | | 1425 | Argentina | fsw@cursorgroup.com.ar | First Class Mail and Email |
| Cutting Edge Communications, Inc. | Attn: CHRISTINE WETTON | 18140 Zane Street NW | | Elk River | MN | 55330 | | cwetton@cecoss.com | First Class Mail and Email |
| D & S Technologies, Llc | Attn: Dan Schmidt | 1305 N. Barker Rd. | | Brookfield | WI | 53045 | | dschmidt@dstech1.com | First Class Mail and Email |
| DACAS Corp. | Attn: President or General Counsel | 1950 NW 82nd Avenue | | DORAL | FL | 33126 | | | First Class Mail |

Exhibit B

Contract Counterparties Service List

Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Data Evolution S.A. de C.V. | Attn: Luis Cureno | Gustavo Baz, 2160, edif. 4, P.B | Tlalnepantla de Baz | Mexico City | | 54060 | Mexico | lmcureno@dataevolution.com.mx | First Class Mail and Email |
| Data Voice Exchange, Inc. | Attn: Randy Koerber | 101 East Chestnut Hill Lane | | Reisterstown | MD | 21136 | | randy@dvx.com | First Class Mail and Email |
| Datalink Internacional Sa De Cv | Attn: Francisco Lopez | Boulevard Agua Caliente 10535-201B | | Tijuana | Baja California | 22020 | Mexico | flopez@netcominternational.com | First Class Mail and Email |
| Datavizion, Llc | Attn: Robert deMalignon | 2019 172nd Dr | | Garland | NE | 68360 | | rob@datavizion.com | First Class Mail and Email |
| Datavox Business Communications, In | Attn: Neil Ferguson* | 6650 West Sam Houston Parkway South | | Houston | TX | 77072 | | neil@datavox.net | First Class Mail and Email |
| DB AG Athens Branch | Attn: President or General Counsel | 23A Vas Sofias Avenue | | Athens | | 10674 | Greece | | First Class Mail |
| Dbisp Llc | Attn: John Miller | 1300 North Pennyslvania St. | | Indianapolis | IN | 46202 | | john.miller@dbfederal.com | First Class Mail and Email |
| Dbs Communications Inc. | Attn: JT KROHE | 5061 W. 161st St. | | Brook Park | OH | 44142 | | jtk@dbscommunications.net | First Class Mail and Email |
| Dci Technology Corporation | Attn: Derrick Haun | 2930 Norman Strasse Road | | San Marcos | CA | 92069 | | derrickh@dcinow.com | First Class Mail and Email |
| Definitive Services Inc. | Attn: President or General Counsel | 3960 Coral Ridge Drive | | Coral Springs | FL | 33065 | | | First Class Mail |
| Dell Global BV (Singapore Branch) | Attn: President or General Counsel | 2 International Business Park #01-34 | The Strategy, Tower 2 | Singapore | | 609930 | Singapore | | First Class Mail |
| Dell Products Lp | Attn: Mitchell Corter | 1 Dell Way | | Round Rock | TX | 78682-7000 | | mitchell_corter@dell.com | First Class Mail and Email |
| DELL USA, L.P. | Attn: President or General Counsel | One Dell Way | | Round Rock | TX | 78682 | | | First Class Mail |
| Delta Airlines, Inc. | Attn: President or General Counsel | 1030 Delta Boulevard | Dept. 921 | Atlanta | GA | 30354-1989 | | | First Class Mail |
| Delta Networks Inc., DNI Logistics (USA) Corporation, and Delta Networks International Limited-Macao Commercial Offshore | Attn: President or General Counsel | 186 Ruey Kuang Road | | Neihu | Taipei | 11491 | Taiwan, R.O.C. | | First Class Mail |
| Delta Networks, Inc. | Attn: President or General Counsel | 186 Ruey Kuang Road | | Neihu | Taipei | 11491 | Taiwan, R.O.C. | | First Class Mail |
| Delta Networks, Inc. and Delta Networks International Limited-Macao Commercial Offshore | Attn: President or General Counsel | 186 Ruey Kuang Road | | Neihu | Taipei | 11491 | Taiwan, R.O.C. | | First Class Mail |
| Delta Telephone & Cabling, Inc | Attn: David Lanzi | 2131 Espey Ct | | Crofton | MD | 21114 | | dlanzi@deltaintellicom.com | First Class Mail and Email |
| Deutsche Bank (Portugal) S.A. | Attn: CRES & GS | Rua Castilho 20 | | Lisboa | | 1250-069 | Portugal | | First Class Mail |
| Deutsche Bank AG | Attn: Legal Department | 60 Wall Street | | New York | NY | 10006 | | | First Class Mail |
| Deutsche Bank AG | Attn: President or General Counsel | Vorstand, Theodor-Heuss-Allee 70 | | Frankfurt a.M. | | 60486 | Germany | | First Class Mail |
| Deutsche Bank AG Bangkok Branch | Attn: Legal Department | Athenee Tower, 27th Floor | 63 Wireless Road Lumpini | Pathumwan | Bangkok | 10330 | Thailand | | First Class Mail |
| Deutsche Bank AG Teipei Branch | Attn: Legal Department | 296 Jen Ai Road | 10th Floor, Section 4 Cathay Life Insurance Building | Taipei City | | 106 | Taiwan | | First Class Mail |
| Deutsche Bank AG, Riyadh Branch | Attn: Legal Department | 7277 King Fahad Road | 17th Floor | Riyadh | | 11372 | Saudi Arabia | | First Class Mail |

In re: Avaya Inc., et al.
Case No. 17-10089 (SMB)

Page 12 of 38

Exhibit B

Contract Counterparties Service List

Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-------------------|
| Deutsche Securities (Proprietary) Limited | Attn: Legal Department | 3 Exchange Square | 87 Maude Street | Sandton | Johannesburg | 2196 | South Africa | | First Class Mail |
| Dictronics, Inc. | Attn: PATRICK MOULTON | 661 Highland Ave | | Needham | MA | 02492 | | pmoulton@dictronics.com | First Class Mail and Email |
| Digicel Barbados Ltd. | Attn: President or General Counsel | 2nd Floor Williams Tower | Willaims Industries Complex Warrens | ST Michael | | | Barbados | | First Class Mail |
| Digicel Curacao | Attn: President or General Counsel | Biesheuvel 24-25 | | Willemstad | | | Curacao | | First Class Mail |
| Digicel Jamaica Limited | Attn: President or General Counsel | 14 Ocean Boulevard | | Kingston | | | Jamaica | | First Class Mail |
| Digicel Suriname | Attn: President or General Counsel | Henck Arronstraat 27-29 | | Paramaribo | | | Suriname | | First Class Mail |
| Digital Communications Innovations, | Attn: Hugo Ponce | 433 Bell Drive | | Wylie | TX | 75098 | | hugo@dcidallas.com | First Class Mail and Email |
| Digital Planet Communications | Attn: SHAWN SCHMIDT | 178 9th St E | | St Paul | MN | 55101 | | sschmidt@dpcinc.com | First Class Mail and Email |
| Digital Systems Mx Sa De Cv | Attn: Humberto Mata | Cartagena 956 Colonia Latinoamericana | | Saltillo | Coahuila | 25270 | Mexico | hmata@digitalsystemsmx.com | First Class Mail and Email |
| Digitel Corporation | Attn: Jason McDaniel | 2600 School Drive | | Atlanta | GA | 30360 | | jmcdaniel@digitel.net | First Class Mail and Email |
| Dimensions Data Commerce Centre Ltd. | Attn: The Group Legal Manager | 2nd Floor Wanderers Building, The Campus | 57 Sloane Street | Bryanston | | 2191 | SOUTH AFRICA | | First Class Mail |
| Dimensions Data Commerce Centre Ltd. | Attn: Commercial Manager | Global House | Station Road | Ballasalla | Isle of Man | IM9 2AE | United Kingdom | | First Class Mail |
| Distributed Computing, Inc. | Attn: Brooke Frank | 1700 Union Avenue | | Baltimore | MD | 21211 | | bfrank@distcomp.com | First Class Mail and Email |
| Ditsindel S.A. | Attn: Gustavo Dalmazio | Moron 2896 1° dto1 | | Buenos Aires | | | Argentina | gustavo.dalmazio@ditsindel.com.ar | First Class Mail and Email |
| Diversified Networks, Inc. | Attn: President or General Counsel | Po Box 825 | | Brainerd | MN | 56401 | | | First Class Mail |
| DIVERSIFIED TECHNOLOGY SOLUTIONS, INTERNATIONAL | Attn: Arvin Seno | 2415 East Camelback | Suite 700 | Phoenix | AZ | 85016 | | arvin.seno@dtsigroup.com | First Class Mail and Email |
| Djj Technologies | Attn: SUZANNE REILLY | 3116 Expressway Drive South | | Islandia | NY | 11749 | | sreilly@djjtechnologies.com | First Class Mail and Email |
| DL Insurance Services Limited (formerly RBS Insurance Services Limited) | Attn: President or General Counsel | Churchill Court, Westmoreland Road | | Bromley | | BR1 1DP | United Kingdom | | First Class Mail |
| Document Technologies Of Arizona | Attn: Shad Beavers | 1350 W. 23rd St. | | Tempe | AZ | 85282 | | sbeavers@doctechaz.com | First Class Mail and Email |
| Dods & Associates, Inc. | Attn: DOUG MCCOMMAS | 1715 Humble Place Dr. Ste C | | Humble | TX | 77338 | | dmccommas@tdods.com | First Class Mail and Email |
| Dragon View, Inc. | Attn: David Little | 4912 196 Place | | Fresh Meadows | NY | 11365 | | sales@dragonview.com | First Class Mail and Email |
| DrivenBI LLC | Attn: Kathleen Douglas | Sheree Change- Corporate Cont | 221 E. Walnut Street, Suite 229 | Pasadena | CA | 91101 | | | First Class Mail |
| Duodyn S.R.L. | Attn: Pablo Bonifacino | Cuareim 1811 | | Montevideo | | | Uruguay | pbonifacino@duodyn.com.uy | First Class Mail and Email |
| DYNALEC CORPORATION | Attn: President or General Counsel | 87 West Main Street | | Sodus | NY | 14551 | | | First Class Mail |
| Dynamic Communication México S.A De | Attn: Agustin Abaroa | Blvd. Agua Caliente 4558 C1 32a | | Tijuana | Baja California | 22014 | Mexico | aabaroajr@godynacom.com | First Class Mail and Email |

In re: Avaya Inc., et al.
Case No. 17-10089 (SMB)

Page 13 of 38

Exhibit B
Contract Counterparties Service List
Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| E & H Integrated Systems | Attn: Rudy Straub Jr. | 1903 Stanley Gault Parkway | | Louisville | KY | 40223-4159 | | rjstraub@eandhis.com | First Class Mail and Email |
| E.COMM TECHNOLOGIES, INC. | Attn: President or General Counsel | 11 Melanie Lane | Suite 9 | East Hanover | NJ | 07936 | | | First Class Mail |
| E2E Technology Llc | Attn: Andrea Bacarisse | 604 West McNeese Street | | Lake Charles | LA | 70605 | | andrea@goe2e.com | First Class Mail and Email |
| Eagle Telecom | Attn: Andre Luiz Almeida | Rua Machado Nunes, 116 - Cj 301 - Caiçara | | Belo Horizonte | Minas Gerais | 30775-530 | Brazil | comercial@eagletelecom.com.br | First Class Mail and Email |
| Earth Consulting Group Ds De Rl De | Attn: Carlos Pimentel | MATAMOROS 500 | | Cuernavaca | Morelos | 62000 | Mexico | cpimentel@earthcg.com | First Class Mail and Email |
| Earthbend, Llc | Attn: Brandi Mentele | 2300 E. 54th Street N | | Sioux Falls | SC | 57104 | | brandi.mentele@earthbend.com | First Class Mail and Email |
| Eaton Industries (Ireland) | Attn: President or General Counsel | 25 - 27 Fitzwilliam Hall, Fitzwilliam Place | | Dublin 2 | | | Ireland | | First Class Mail |
| eBay, Inc. | Attn: General Counsel | 145 Hamilton Avenue | | San Jose | CA | 95125 | | | First Class Mail |
| E-Business Distribution Peru S.A | Attn: Fernando Solf | Av. Jose Galvez Barrenechea 996 | | Lima | | | Peru | fsolf@ebdperu.com | First Class Mail and Email |
| Ecin Soluciones Informaticas | Attn: Miguel Ricchiardi | Catamarca 12 | | Salta | | 4402 | Argentina | miguelr@ecinsoluciones.com | First Class Mail and Email |
| ECSSA El Salvador | Attn: President or General Counsel | Calle El Mirador y 77 Avenida Norte #625 | Colonia Escalon | San Salvador | | | El Salvador | | First Class Mail |
| Edificios Inteligentes Edintel S.A. | Attn: Marco Angulo | Sabana Sur | | San Jose | | 0430-1260 | Costa Rica | marco.angulo@edintel.com | First Class Mail and Email |
| Eds Enterprise Data Solutions S.A. | Attn: Gustavo Vega | Av. Corrientes 990 Piso 11 | | Caba | | | Argentina | gustavo.vega@eds-connection.com | First Class Mail and Email |
| Efra-Ing S.A | Attn: Daniel Bettini | Jorge Newbery 2762 - Piso:4 Of.: 9, Beccar | | Buenos Aires | | 1643 | Argentina | dbettini@efra.com.ar | First Class Mail and Email |
| EION International Inc. | Attn: President or General Counsel | 3240 EAST STATE STREET EXT | | HAMILTON | NJ | 08619 | | | First Class Mail |
| Eirc | Attn: Michael Procopio | 107 Gilbreth Parkway | | Mullica Hill | NJ | 08062 | | mprocopio@eirc.org | First Class Mail and Email |
| EIRC | Attn: Michael Procopio | 107 Gilbreth Parkway | Suite 200 | Mullica Hill | NJ | 08062 | | | First Class Mail |
| Electronic Document Discovery Stora | Attn: Andrew Barbee | 141 Williman St | | Charleston | SC | 29403 | | abarbee@radiateit.com | First Class Mail and Email |
| Empire Communication Systems Inc. | Attn: MARK RUSTON | 1215 16th Street | | Altoona | PA | 16601 | | mruston@empire-pa.com | First Class Mail and Email |
| Enaitech Solution S.A. De C.V. | Attn: Daniel De la Cruz | Cordobanes No. 2083 | | Guadalajara | Jalisco | 44210 | Mexico | daniel.delacruz@enaitech.com | First Class Mail and Email |
| Endpoint Technology Services, Inc. | Attn: Mike Diaz | 5387 S.W. 40 Ave | #203 | Dania Beach | FL | 33314 | | mdiaz@endpointtek.com | First Class Mail and Email |
| Enterprise Solution Networks Mexico | Attn: Agustín Ramírez Sánchez | Av 5 Poniente 2109 | | Puebla | Puebla | 72160 | Mexico | aramirez@nexion.com.mx | First Class Mail and Email |
| Enterprise Systems Corporation | Attn: Rodney Hyde | 10910 W. Sam Houston Parkway N | Suite 100 | Houston | TX | 77064 | | rhyde@enter-sys.com | First Class Mail and Email |
| Enterprise Unified Solutions, Inc. | Attn: Rich Bailey | 7202 E 87th St Suite 105 | | Indianapolis | IN | 46256 | | rbailey@enterpriseus.net | First Class Mail and Email |
| enVision VI | Attn: President or General Counsel | 9160 State Thomas | | Saint Thomas | | 802 | US Virgin Islands | | First Class Mail |
| Eoh Enterprises, Llc | Attn: Pete Swenson | 960 Mapunapuna Street | 3rd Floor | Honolulu | HI | 96819 | | pete.swenson@eohllc.com | First Class Mail and Email |

In re: Avaya Inc., et al.
Case No. 17-10089 (SMB)

Page 14 of 38

Exhibit B

Contract Counterparties Service List

Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-------------------|
| Eplus Technology | Attn: Bert Gastonguay | 13595 Dulles Technology Drive | | Herndon | VA | 20171 | | bg@eplus.com | First Class Mail and Email |
| Equipos Y Tecnologia Tsdc Sa De Cv | Attn: Sergio Alejandro Garcia Huitron | CERRADA PUERTO SAN JUAN 3015 | | Guadalajara | Jalisco | 45060 | Mexico | sergio.garcia@tsdc.com.mx | First Class Mail and Email |
| Ertec S.A. | Attn: Gonzalo Perez | Mercedes 1787 | | Montevideo | | | Uruguay | gperez@ertec.com.uy | First Class Mail and Email |
| Eshield Systems | Attn: Mark Lemmo | 960 B Detroit Ave | | Concord | CA | 94518 | | mark@eshieldpro.com | First Class Mail and Email |
| Essential Network Technologies | Attn: Joseph Walsh | 3701 N St. Peters Parkway | | St. Peters | MO | 63376 | | jwalsh@essentialnetworktech.com | First Class Mail and Email |
| Estrela Locacao De Equipamentos Ele | Attn: Gérsio Chiminazzo | Rua Sao Mateus, 221 | | Lauro de Freitas | Bahia | 42700-000 | Brazil | ger.engenharia@grupoestrela.com | First Class Mail and Email |
| E-Tel Systems, Corp. | Attn: ANGELA J REED | 43766 Trade Center Place | | Dulles | VA | 20166 | | areed@e-telsystems.com | First Class Mail and Email |
| Ets Soluciones S.A | Attn: Walter Vega | CONDOMINIO MONTE CLARO | | Alajuela | | 207-4200 | Costa Rica | walter.vega@etssoluciones.com | First Class Mail and Email |
| Everglades Technologies | Attn: Fernando Zorrilla | 1 Union Square West | | New York | NY | 10003-3303 | | fernando@etny.net | First Class Mail and Email |
| Evertec, Inc. | Attn: President or General Counsel | Carr 176 Km. 1.3 Cupey Bajo | | San Juan | PR | 00926 | | | First Class Mail |
| EVOLUCIONA COMUNICACIONES S.A. DE C.V. (EVOX) | Attn: President or General Counsel | Av. Río Mixcoac 97, Insurgentes Mixcoac | | Ciudad de México | CDX | 03920 | Mexico | | First Class Mail |
| Exel Comunicaciones S.R.L | Attn: Pablo Gioia | Santiago del Estero 464 4F | | Buenos Aires | | 1075 | Argentina | pgioia@exelcomunicaciones.com | First Class Mail and Email |
| Fairfax County VA | Attn: President or General Counsel | 12000 Government Center Parkway | Suite 427 | Fairfax | VA | 22035-0013 | | | First Class Mail |
| Fairfield County Communications, In | Attn: STEVE PISANIELLO | 27 Strawberry Hill ave | | Stamford | CT | 06902 | | steve@callfcc.com | First Class Mail and Email |
| FC Dallas Soccer LLC | Attn: President or General Counsel | 1601 Elm Street | Suite 4000 | Dallas | TX | 75201 | | | First Class Mail |
| Federal Merchants Corp | Attn: Naseer Bade | 748 E Bates St | | Indianapolis | IN | 46202 | | naseer.bade@federalmerchants.com | First Class Mail and Email |
| Fedex Corporate Services, Inc. | Attn: President or General Counsel | BLDG 70, 2nd floor, 95 Fedex Parkway | | Collierville | TN | 38017 | | | First Class Mail |
| Fedex Trade Networks | Attn: President or General Counsel | 128 Dearborn Street | | Buffalo | NY | 14207-3198 | | | First Class Mail |
| Ficek Electric & Communication Syst | Attn: JENNIFER BIAS | 12 Gunia Drive | | La Salle | IL | 61301 | | jbias@ficekelectric.com | First Class Mail and Email |
| Fidelity Information Services LLC | Attn: General Counsel | 601 Riverside Avenue | | Jacksonville | FL | 32204 | | | First Class Mail |
| Fidelity Systems Plus | Attn: President or General Counsel | 64 North Clark Street | | Sullivan | MO | 63080 | | | First Class Mail |
| First Data Corporation | ATTN: Counsel/Licensing & Technology | 6855 Pacific Street, AK-32 | | Omaha | NE | 68106 | | | First Class Mail |
| FI Betances & Asociados | Attn: Luis Betances | Calle Armando Oscar Pacheco N31A, Urb. Fernández | | Santo Domingo | | | Dominican Republic | labetances@flbetances.com | First Class Mail and Email |
| Flexible Business Systems | Attn: President or General Cousnel | 380 Oser Ave. | | Hauppauge | NY | 11788 | | | First Class Mail |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-------------------|
| Flextronics Logistics (Zhuhai) Co., Ltd. | Attn: President or General Counsel | No. 168 Zhu Feng Rd, Xin Qing Science & Technology Industrial Park | Jingan Town Doumen | Zhuhai, Guang Dong | PRC | 519180 | China | | First Class Mail |
| Flextronics Logistics (Zhuhai) Co., Ltd. | Attn: HUB Operator | Xin Qing Science & Technology Industrial Park | | Zhuhai, Guang Dong | PRC | | China | | First Class Mail |
| Flextronics Logistics (Zhuhai) Co., Ltd. | Attn: Corporate Counsel | Flextronics Legal Asia | 2 Changi South Lane | Singapore | | 486123 | Singapore | | First Class Mail |
| Flextronics Systems, Ltd. | Attn: President or General Counsel | No. 168 Zhu Feng Rd, Xin Qing Science & Technology Industrial Park | Jingan Town Doumen | Zhuhai, Guang Dong | PRC | 519180 | China | | First Class Mail |
| Flextronics Systems, Ltd. | Attn: Corporate Counsel | Flextronics Legal Asia | 2 Changi South Lane | Singapore | | 486123 | Singapore | | First Class Mail |
| Flextronics Telecom Systems, Ltd. | Attn: President or General Counsel | No. 168 Zhu Feng Rd, Xin Qing Science & Technology Industrial Park | Jingan Town Doumen | Zhuhai, Guang Dong | PRC | 519180 | China | | First Class Mail |
| Flextronics Telecom Systems, Ltd. | Attn: HUB Operator | Xin Qing Science & Technology Industrial Park | | Zhuhai, Guang Dong | PRC | | China | | First Class Mail |
| Flextronics Telecom Systems, Ltd. | Attn: Corporate Counsel | Flextronics Legal Asia | 2 Changi South Lane | Singapore | | 486123 | Singapore | | First Class Mail |
| Florida Dept of Transportation | Attn: President or General Counsel | 1 Jeff Fuqua Blvd. | | Orlando | FL | 32827 | | | First Class Mail |
| Florida Dept of Transportation | Attn: Jerilyn Bailey | 4050 Esplanade Way | Suite 360 | Tallahassee | FL | 32399-0950 | | | First Class Mail |
| Flounders Communications, Inc. | Attn: ANDREW COOL | 1155 Phoenixville Pike | | West Chester | PA | 19382 | | acool@comstar-usa.com | First Class Mail and Email |
| Fonmart Tecnologia Ltda | Attn: Darci Fontes Jr | Rua Guimarães, 05 ? Qd 45, Quintas do Calhau | | Sao Luis | Maranhao | 65067-460 | Brazil | darci.fontes@fonmart.com.br | First Class Mail and Email |
| For Him Communications | Attn: Steve Cox | 10182 CR 213 | | Forney | TX | 75126 | | scox1968@hotmail.com | First Class Mail and Email |
| Ford Motor Company | Attn: President or General Counsel | Regent Court Building | 16800 Executive Plaza Drive | Dearborn | MI | 48126 | | | First Class Mail |
| Forest City Communications | Attn: President or General Counsel | 1244 Eds Place | | Machesney Park | IL | 61115 | | | First Class Mail |
| Forward Technology | Attn: Tim Phillips | 25 Alumbre | | Rancho Santa Margarita | CA | 92688 | | tim@forwardtechnology.net | First Class Mail and Email |
| Framework Communications | Attn: John Fakhoury | 324 N. Leavitt | | Chicago | IL | 60612 | | jfakhoury@fwccom.com | First Class Mail and Email |
| Frontier Technologies, Inc. | Attn: President or General Counsel | 3 High Ridge Park | | Stamford | CT | 06905 | | | First Class Mail |
| Frontrunner Network Systems Corpora | Attn: James Keegan | 412 Linden Ave | | Rochester | NY | 14625 | | jkeegan@frontrunnernetworks.com | First Class Mail and Email |
| Fusion Networking And Technology | Attn: Cristiano De Paolis | 14758 Keswick ST. | | Van Nuys | CA | 91405 | | crisd@fusionnettech.com | First Class Mail and Email |
| Future Technologies Group, Inc. | Attn: Guy Esposito | 2 Battery March Park | | Quincy | MA | 02169 | | gesposito@ftgtechnologies.com | First Class Mail and Email |
| Futurtech Consulting, Llc | Attn: Michael Nardo | 32 Read's Way | Suite 101 | New Castle | DE | 19720 | | mnardo@futurtech.com | First Class Mail and Email |
| Gadrecom, S.A. De Cv. | Attn: GREIZHKA LOPEZ | ESTADO DE TABASCO 1484 | | Culiacan | Sinaloa | 80060 | Mexico | glopez@redetel.com.mx | First Class Mail and Email |
| Gazos Inc | Attn: Jon Mestdagh | 579 Bluebird Glenn Road | | Buellton | CA | 93427 | | jmestdagh@gazos.com | First Class Mail and Email |
| Gecko Telecom Llc | Attn: Justin Lee | 3434 E Bengal Blvd. #330 | | Salt Lake City | UT | 84121 | | justin@geckotel.com | First Class Mail and Email |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-------------------|
| Gectech De Mexico Sa De Cv | Attn: Efren Pimienta | AV VALLARTA 6503 | | Zapopan | Jalisco | | Mexico | epimienta@gectech.mx | First Class Mail and Email |
| GENBAND | Attn: President or General Counsel | 2801 Network Blvd. | Suite 300 | Frisco | TX | 75034 | | | First Class Mail |
| General Electric Company | Attn: Leader, Telecom Sourcing | General Electric, Global Infrastructure Services | 8700 Governor's Hill | Cincinnati | OH | 45249-1363 | | sam.guertin@ge.com | First Class Mail and Email |
| General Electric Company | Attn: IT Counsel, Corporate Initiatives Group | 3135 Easton Turnpike | | Fairfield | CT | 06431 | | | First Class Mail |
| General Telecom Services, Inc. | Attn: Carlos Maldonado | Calle 8, H 23, 2° Piso. | | Bayamon | | 00958 | Puerto Rico | cmaldonado@teldar.net; cmaldonado@gtspr.com | First Class Mail and Email |
| Gestion Y Desarrollo En Telecomunic | Attn: Enrique Vargas | Calle 30 #339 Of 102 | | Lima | | | Peru | enrique.vargas@gedetel.pe | First Class Mail and Email |
| Getel Sas | Attn: Pablo Perilla | Calle 14 No 31-11 | | Bogota | Cundinamarca | | Colombia | paperilla@getel.com.co | First Class Mail and Email |
| Gha Technologies Inc | Attn: Laurie Coon | 8998 E. Raintree Drive | | Scottsdale | AZ | 85260 | | marketing@gha-associates.com | First Class Mail and Email |
| Gintel | Attn: Mario Dos Reis | Av. Francisco de Miranda, Ed. Seguros Venezuela | Piso 11 | Caracas | Miranda | 1060 | Venezuela | mario.dosreis@gintel.com.ve | First Class Mail and Email |
| Glass Box Technology | Attn: john ohara | 2855 camino serbal | | carlsbad | CA | 92009 | | john@gboxtech.com | First Class Mail and Email |
| Global  Voip De Mexico, Sa De Cv | Attn: Marlo Beltran | Constituyentes No 195 | | Hermosillo | Sonora | 83100 | Mexico | mbeltran@globalvoip.com.mx | First Class Mail and Email |
| Global Knowledge Training LLC | Attn: Mike Lewis | 9000 Regency Parkway | Suite 400 | Cary | NC | 27518 | | | First Class Mail |
| Global Link Communications, Inc | Attn: SHANNON KERR | 3448 Progress Drive | | Bensalem | PA | 19020 | | stkerr@glinkcomm.net | First Class Mail and Email |
| Global Telecom Supply, Inc | Attn: ISAAC ELYASSOFF | 15 Windsor Court | | Mineola | NY | 11501 | | isaac@globaltelecomsupply.com | First Class Mail and Email |
| Globalscope Communications Corporat | Attn: PATRICK MCELYEA | 7400 Blanco Road | | San Antonio | TX | 78216 | | pmcelyea@gsccorp.com | First Class Mail and Email |
| GLOBALSCOPE COMMUNICATIONS CORPORATION | Attn: President or General Counsel | 7400 Blanco Road | Building 1, Suite 200 | San Antonio | TX | 78216 | | | First Class Mail |
| Gmarc - Marconi Comercio E Represen | Attn: Gerson Marconi | Av. Dr. Arlindo Joaquim de Lemos, 230 | | Campinas | Sao Paulo | 13100-450 | Brazil | gerson@gmarc.com.br | First Class Mail and Email |
| Gmd S.A. | Attn: Juan Carlos Otiniano | Av. Petit Thouars 4957 | | Lima | | | Peru | jotiniano@gmd.com.pe | First Class Mail and Email |
| Gogotech Ii Llc | Attn: Komal Shah | 1407 Broadway | | New York | NY | 10028 | | komals@gogotech.com | First Class Mail and Email |
| GovNET | Attn: Controller | 7825 E McClain Dr. | | Scottsdale | AZ | 85260 | | | First Class Mail |
| Grabants Team, Inc. - Dba:Gti Commu | Attn: Mark Grabants | 2323 Executive St. | | Charlotte | NC | 28208 | | mark@gticomm.com | First Class Mail and Email |
| Granite Telecommunications | Attn: Peter Strzetelski | 100 Newport Ave Ext | | Quincy | MA | 02171 | | pstrzetelski@granitenet.com | First Class Mail and Email |
| Green Networks | Attn: Esteban Ramón Pérez Green | Calle 50 No. 271 | | Merida | Yucatan | 97203 | Mexico | esteban@greenn.com.mx | First Class Mail and Email |
| Groundwork0 | Attn: Shane Pfannes | 298 W Saratoga | | Ferndale | MI | 48220 | | shane@groundwork0.com | First Class Mail and Email |
| Gruein C. Ltda | Attn: Milton Torres | Av. Miguel H. Alcivar 227 y Flamingo | | Guayaquil | Guayas | | Ecuador | milton.torres@gruein.com | First Class Mail and Email |
| Grupo Anka Telecomunicaciones Sa De | Attn: ANGEL LOPEZ | COCOTEROS 9 INT 11, AZCAPOTZALCO | | Mexico City | | 2800 | Mexico | alopez@anka.com.mx | First Class Mail and Email |

Exhibit B

Contract Counterparties Service List

Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-------------------|
| GRUPO ANKA TELECOMUNICACIONES SA DE CV | | COCOTEROS 9 INT 11, AZCAPOTZALCO | | Mexico City | | 2800 | Mexico | | First Class Mail |
| Grupo Dolphin Sa De Cv | Attn: Martin Villafan | Miguel Laurent 923 | | Mexico City | | 3310 | Mexico | mvillafan@gdolphin.com.mx | First Class Mail and Email |
| Grupo Mendotec S.A. | Attn: Horacio Mancini | Alsina 1030, Godoy Cruz | | Mendoza | | 5501 | Argentina | horacio.mancini@mendotec.com.ar | First Class Mail and Email |
| Guyana Telephone & Telegraph Co Ltd | Attn: Colin Christian | Telephone House | | Georgetown | | | Guyana | colinc@gtt.co.gy | First Class Mail and Email |
| H&M Hennes & Mauritz AB | Attn: Lizett Andersson | IT Department | Arstaangvagen 13 | Stockholm | | SE-106 38 | Sweden | | First Class Mail |
| Harmonix Technologies Inc. | Attn: JACK VIGIL | 4915 Paseo Del Norte Suite A | | Albuquerque | NM | 87114 | | jack@harmonixtechnologies.com | First Class Mail and Email |
| Harris It Services Corporation | Attn: Marc Chase | 2100 Atlantic Blvd. | | Dulles | VA | 20166 | | marc.chase@harris.com | First Class Mail and Email |
| Hawaiian Telcom Communications, Inc | Attn: David Morris | 1177 Bishop St | | Honolulu | HI | 96813-2837 | | david.morris@hawaiiantel.com | First Class Mail and Email |
| Hawaiya Technologies, Inc. | Attn: Man Wu | 99-1312 Koaha Place | | Aiea | HI | 96701 | | Email: mwu@hawaiyatech.com | First Class Mail and Email |
| Hawk Institute for Space Sciences L | Attn: Donald Maycott | 2137 Espey Ct. Suite 7 | | Crofton | MD | 21114 | | donald.maycott@hawkspace.org | First Class Mail and Email |
| Hawk Isolutions Group, Inc | Attn: John L. Antone II | 16024 Manchester Road | | Ellisville | MO | 63011 | | john.avayapartner@hawkisg.com | First Class Mail and Email |
| Hayes E-Government Resources, Inc. | Attn: Mike Vitale | 2551 Welaunee Blvd | | Tallahassee | FL | 32308 | | mvitale@hcs.net | First Class Mail and Email |
| Hays Communications | Attn: Brad Hays | 4022 75th Place | | Lubbock | TX | 79423 | | brad@hayscomm.com | First Class Mail and Email |
| HCK Group | Attn: President or General Counsel | 450 Skokie Blvd | Suite 401 | Northbrook | IL | 60062 | | | First Class Mail |
| Health Group Telecommunication, Inc | Attn: Jay Long | One LECOM Place | | Erie | PA | 16505 | | Email: jay@hgt1.com | First Class Mail and Email |
| HEALTHCARE, CA (Behavioral Health Services) | Attn: President or General Counsel | 15519 Crenshaw Boulevard | | Gardena | CA | 90249 | | | First Class Mail |
| Hewlett Packard Enterprise Company | Attn: President or General Counsel | 3000 Hanover Street | | Palo Alto | CA | 94304 | | | First Class Mail |
| Hewlett-Packard (Thailand) Limited | Attn: President or General Counsel | U-Chu Liang Building, 2nd - 3rd floor, 968 Rama 4 Road | Silom, Bangrak | Bangkok | | 10500 | Thailand | | First Class Mail |
| Hi Country Wire & Telephone Ltd | Attn: BOB WHITFIELD | 11645 W 62nd Place | | Arvada | CO | 80004 | | whitfird@hcwt.com | First Class Mail and Email |
| Hightechc Bvc, S.A. De C.V. | Attn: Jorge Zarate | Cerrada Mayorazgo de Solis No. 20 | | Mexico City | | 3330 | Mexico | jorge.zarate@e-bvc.com | First Class Mail and Email |
| Hillsouth | Attn: Robby Hill | 318 W Palmetto St | | Florence | SC | 29501 | | robby@hillsouth.com | First Class Mail and Email |
| Hilltop Technologies,Llc | Attn: OWEN WILSON | 11 Kenny Roberts Memorial Drive | | Suffield | CT | 06078 | | owilson@hilltoptech.com | First Class Mail and Email |
| Hiscall, Inc. | Attn: Steve Sentell | 1001 Gentry Circle | | Dickson | TN | 37055 | | ssentell@hiscall.com | First Class Mail and Email |
| Hogg Robinson PLC | Attn: President or General Counsel | Global House, Victoria Street | | Basingstoke | Hampshire | RG21 3BT | United Kingdom | | First Class Mail |
| HOLA INNOVACION S.A DE C.V | Attn: President or General Counsel | Avenida Lazaro Cárdenas #33450, Col. Jardines de San Ignacio | Guadalajara | Jalisoc | C.P. | 45020 | Mexico | | First Class Mail |

Exhibit B

Contract Counterparties Service List

Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-------------------|
| Holding Account For Direct Channel | Attn: General Counsel | Rua Verbo Divino, 1227 | | Sao Paulo | Sao Paulo | 04719-002 | Brazil | | First Class Mail |
| Hope Tech Telecomunicações | Attn: Adilson Coelho | Rua Tuiuti, 1105 | | Sao Paulo | Sao Paulo | 3081015 | Brazil | adilson.coelho@hopetech.com.br | First Class Mail and Email |
| Horustec, Srl | Attn: Mayker Perez | Euclides Morillo #02 Arroyo Hondo Santo Domingo D.N | | Santo Domingo | | | Dominican Republic | mperez@horus-tec.com | First Class Mail and Email |
| Hunter Technology Solutions Inc | Attn: IVO ALLEN | 1709 Route 34 | | Wall Twp | NJ | 07727 | | iallen@huntersolutions.com | First Class Mail and Email |
| Hypertec USA Inc | Attn: Tanya DeRepentigny | 1868 E Broadway Road | | Tempe | AZ | 85282 | | tderepentigny@hypertec.com | First Class Mail and Email |
| Iai Teleinformatica Sa De Cv | Attn: Dalel Mora | 23 DE NOVIEMBRE 581 | | Veracruz | Veracruz | 91910 | Mexico | dalel.mora@kbit.com.mx; dalel.mora@grupo-iai.com.mx | First Class Mail and Email |
| IBM UK LIMITED | Attn: President or General Counsel | P.O. Box 41 | | North Harbour Portsmouth | Hampshire | PO6 3AU | United Kingdom | | First Class Mail |
| Iccs & Co., Llc | Attn: Isaac Braca | 42 West 38th Street | | New York | NY | 10018 | | braca@iccsllc.com | First Class Mail and Email |
| Icns01 | Attn: Brian Browne | #8 Old Southern Main Rd. | | Couva | | | Trinidad and Tobago | brianb@ct2k.com | First Class Mail and Email |
| Ies Commercial, Inc. | Attn: Bradley Harper | 2708 Shenandoah Avenue | | Roanoke | VA | 24017 | | bradley.harper@ies-co.com | First Class Mail and Email |
| Ikusi Mexico Sa De Cv | Attn: President or General Counsel | Insurgentes Sur NO 1898 Piso 17 Y 18 | COL. Florida | Mexico City | CP | 01030 | Mexico | | First Class Mail |
| Importadora y Comercializadora Network 1 International (Chile) Limitada | Attn: President or General Counsel | 5201 Blue Lagoon Drive | 8th Floor | Miami | FL | 33126 | | | First Class Mail |
| Inception Concepts Llc | Attn: Brian L. Thomas | 4541 W Hinsdale Ave | | Littleton | CO | 80128 | | brian@inceptionconcepts.com | First Class Mail and Email |
| Infinity Telecom | Attn: William Olanda | Rua Amaral Gama, 33 - Santana | | Sao Paulo | Sao Paulo | 02018-001 | Brazil | william@infinityti.com.br | First Class Mail and Email |
| Info Solutions North America, Llc | Attn: Philip Sathmary | 12 Penns Way | | New Castle | DE | 19720 | | psathmary@infosolutionsllc.com | First Class Mail and Email |
| Infolink Usa | Attn: Larry Amy | 307 La Rue France | | Lafayette | LA | 70508 | | lamy@infolink-usa.com | First Class Mail and Email |
| Infosys Limited | Attn: President or General Counsel | 3998 Collections Center Dr | | Chicago | IL | 60693 | | | First Class Mail |
| Infotrans Caribbean N.V | Attn: President or General Counsel | Kaya Kooyman 22 Willemstad | | Curacao | | 99999 | CURACAO | | First Class Mail |
| Infotrans Colombia Sas | Attn: Marco Castro | Cra 17 No.106A-07 0F 504 | | Bogota | Cundinamarca | | Colombia | marco@infotransgroup.com | First Class Mail and Email |
| Infra Resolutions | Attn: Chris Lukasik | 10462 West 163rd Place | | Orland Park | IL | 60467 | | chris.lukasik@infraresolutions.com | First Class Mail and Email |
| Ingenieria en Sistemas Electronicos | Attn: Josefina Argueta | Ejercito Mexicano 216 | | Boca del Rio | Veracruz | 94295 | Mexico | jargueta@ised.com.mx | First Class Mail and Email |
| Innovaciones Telematicas | Attn: Jorge Jimenez | Lago Tlahuac No. 4 Local 15 | | Mexico City | | 11320 | Mexico | jjimenez@intelematica.com.mx | First Class Mail and Email |
| Innovatia Inc. | Attn: President or General Counsel | INNOVATIA INC A CANADIAN CORP | | SAINT JOHN | NB | E2L 4V1 | Canada | | First Class Mail |
| Innovative Business Solutions Inc | Attn: Richard Julien | Unit11 Bois D'orange | | Gros Islet | | | Saint Lucia | richard.julien@ibsstlucia.com | First Class Mail and Email |

Exhibit B

Contract Counterparties Service List

Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-------------------|
| Innovative Business Solutions, Inc. | Attn: Jeff Addington | 8584 E 162nd Ave. | | Brighton | CO | 80602 | | jeff@innovativebizsol.com | First Class Mail and Email |
| Innovative Communications Concepts, | Attn: Ed Panzenbeck | 519 8th Avenue | | New York | NY | 10018 | | edp@icctel.com | First Class Mail and Email |
| Innovative Corporate Solutions | Attn: Neil Abrahams | 69 Constant Spring Rd | | Kingston | | | Jamaica | nabrahams@innovative.com.jm | First Class Mail and Email |
| Inocybe Technologies | Attn: President or General Counsel | 53 Bellehumeur | Suite 212 | Gatineau | QC | J8T 6K5 | Canada | accounting@inocybe.com | First Class Mail and Email |
| Insight Direct | Attn: Dan Phares | 6820 S. Harl Avenue | | Tempe | AZ | 85283 | | dan.phares@insight.com | First Class Mail and Email |
| Integracion En Telecomunicaciones C | Attn: Aldo Villanueva | Diego Rivera #9 | | Zapopan | Jalisco | 45036 | Mexico | avillanueva@codexo.com.mx | First Class Mail and Email |
| Integraciones Tecnologicas Producti | Attn: Julio San Miguel | CALLE 14 No. 117 X 5 y 11 | | Merida | Yucatan | 97133 | Mexico | julio.sanmiguel@integracionesti.com | First Class Mail and Email |
| Integrated Access Solutions, Inc. | Attn: DON VANDERWAL | 5 Corporate Park | | Irvine | CA | 92606 | | don.vanderwal@integratedaccess.net | First Class Mail and Email |
| Integrated Communication Solutions | Attn: Darrell Reaves | 7008 Champion Blvd | | Birmingham | AL | 35242 | | darrellreaves@ipdvv.com | First Class Mail and Email |
| Integrated Technology | Attn: Stephen Miller | 1863 N Case St | | Orange | CA | 92865-4234 | | smiller@integratedtechnology.com | First Class Mail and Email |
| Integration Partners Corp | Attn: Joseph Fonteneau | 600 William Northern Blvd. | | Tullahoma | TN | 37388 | | joseph.fonteneau@jacobs.com | First Class Mail and Email |
| Integration Technologies, Corp | Attn: John Alber Erndt | Global Plaza Suite 208 #322 | St. Industrial Bechara | San Juan | PR | 00920 | | | First Class Mail and Email |
| Integrity Peru S.A.C | Attn: Juan Carlos Espinoza Revilla | Av Jose Galvez 456 Miraflores | | Lima | | | Peru | juancarlos.espinoza@integrity.pe | First Class Mail and Email |
| Intelli-Flex Inc. | Attn: President or General Counsel | 5696 Corporate Ave | | Cypress | CA | 90630-4728 | | | First Class Mail |
| Intelligent Business Solutions | Attn: Mark Whitehouse | Dowdeswell St East | | Nassau | | 99999 | Bahamas | mwhitehouse@bgcfreedom.com | First Class Mail |
| Intelligent Communication Services | Attn: SAM SAMANI | 8507 Washington Blvd. | | Culver City | CA | 90232 | | ssamani@intelligentcs.com | First Class Mail and Email |
| Intelligent Decisions | Attn: Paige Baigis | 21445 Beaumede Circle | | Ashburn | VA | 20147 | | pbaigis@intelligent.net | First Class Mail and Email |
| Intellisystems, Inc. | Attn: KEVIN WADE | 1115 Greene Street | | Augusta | GA | 30901 | | kevinw@intellisystems.com | First Class Mail and Email |
| InterCloud Systems, Inc. | Attn: President or General Counsel | 1719 Route 10 East | Suite 114 | Parsippany | NJ | 07054 | | | First Class Mail |
| Interconnect SA | Attn: President or General Counsel | Av. L.N Alem 449 Piso 1 | | Buenos Aires | | | Argentina | | First Class Mail |
| Interface Technologies Northwest | Attn: KEVIN SCHMIDT | 6825 216th St SW | | Lynnwood | WA | 98036 | | kevins@interfacetechnw.com | First Class Mail and Email |
| Interlynk Communications | Attn: Steve Schulte | 303 South Broadway | | Denver | CO | 80209 | | sschulte@inter-lynk.com | First Class Mail and Email |
| International Business Machines Corporation | Attn: Paul A Herbert | 2455 South Road | | Poughkeepsie | NY | 12601 | | | First Class Mail |
| International Data Link | Attn: Mike Carey | 95 Alliance Drive | | Rochester | NY | 14623 | | mcarey@internationaldatalink.com | First Class Mail and Email |
| International Technology Sales | Attn: CLARENCE FLEMING | 500 North Cary Algonquin Road | | Cary | IL | 60013 | | rip@itsinfonet.com | First Class Mail and Email |
| International Voice & Data Solution | Attn: Vitaly Kagan | 303 Ave P | Suite F7 | Brooklyn | NY | 11204 | | vkagan@ivdsonline.com | First Class Mail and Email |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| InterNetworks Ltd. | Attn: Juan Carlos Namis | 115 Barrack Road | | Belize City | | | Belize | jcnamis@www.bz | First Class Mail and Email |
| Intersmart Technologies LLC | Attn: President or General Counsel | 5201 Blue Lagoon Drive | 8th Floor | Miami | FL | 33126 | | | First Class Mail |
| Intouch S.A | Attn: Alfredo Tejada | Gustavo M. Ricart | | Santo Domingo | | | Dominican Republic | htejada@intouch.com.do | First Class Mail and Email |
| Inversiones Hizamar, S.R.L | Attn: Carlos Castillo | Viriato Fiallo # 5 | | Santo Domingo | | | Dominican Republic | ccastillo@novalogiq.com | First Class Mail and Email |
| Ip Solutions Sa De Cv | Attn: Eric Fernandez | Av. Insurgentes sur 1677 desp. 402 | | Mexico City | | 1020 | Mexico | efernandez@ipsolutions.com.m x | First Class Mail and Email |
| Iret Telecomunicaciones S.A De C.V | Attn: Daniel Ruiz | Hermenegildo Galeana 411 Int. 3 | | Toluca | | 50130 | Mexico | druizm@iret-telecom.net | First Class Mail and Email |
| Iron Bow Technologies | Attn: Nicole Leona | 4800 Westfields Boulevard | | Chantilly | VA | 20151 | | nicole.leona@ironbow.com | First Class Mail and Email |
| Isat Telecomunicaciones | Attn: Wendy Gasca | Navojoa 51 | | Mexico City | | 5330 | Mexico | wendy.gasca@isat.com.mx | First Class Mail and Email |
| ISBEL | Attn: President or General Counsel | Paysandu 926 | | Montevideo | | 11100 | Uraguay | | First Class Mail |
| ISBEL RD | Attn: President or General Counsel | Ave 27 Febrero #329 | Torre Elite, Suite 302 | Santo Domingo | | | Dominican Republic | | First Class Mail |
| Isertec de El Salvador, S.A. de C.V. | Attn: President or General Counsel | 75 Av. Nte. Y 3a. Calle Pte. No. 3899 | Col. Escalon | San Salvador | | 1101 | El Salvador | | First Class Mail |
| ISERTEC S.A. | Attn: President or General Counsel | Atansio Tzul 19-97, Zona 12 Empresarial | El Cortijo Oficina 217 | Guatemala City | ZC | 01012 | Guatemala | | First Class Mail |
| ISH TECNOLOGIA LTDA | Attn: President or General Counsel | Rua Judith Maria Tovar Varejao | 355 - Enseada do Sua | Vitoria Espirito Santo | | 29050-360 | Brazil | | First Class Mail |
| Island It Solutions Llc | Attn: Joseph Muro | 24 Yennicock Ave | | Port Washington | NY | 11050 | | joe.muro@islandits.com | First Class Mail and Email |
| It Communications S&C, S.A. De C.V. | Attn: Edgar Dominguez | Cedros Lt 13 Mz4 101 | | Mexico City | | 2100 | Mexico | edominguez@it-com.mx | First Class Mail and Email |
| Itconnect Inc | Attn: Kareem Edwards | 3900 Paseo Del Sol | | Santa Fe | NM | 87507-4072 | | kareem@itconnectinc.com | First Class Mail and Email |
| Itersa Telecom Sa De Cv | Attn: LUIS SANCHEZ | 13 A SUR 7722 | | Puebla | Puebla | 72450 | Mexico | lsanchez@itersa.com | First Class Mail and Email |
| Itscon Tecnologia Ltda | Attn: President or General Counsel | R. Duque de Caxias, 796 | | Curitiba Parana | | 80520-550 | Brazil | | First Class Mail |
| IXIA | Attn: President or General Counsel | 26601 West Agoura Road | | Calabasas | CA | 91302 | | | First Class Mail |
| Jacana Networks Srl | Attn: Esteban Antuña | La Pampa 2940 Piso 5 | | Buenos Aires | | 1428 | Argentina | esteban@jacana.com.ar | First Class Mail and Email |
| Jacobs Technology Inc | Attn: Joseph Fonteneau | 600 William Northern Blvd. | | Tullahoma | TN | 37388 | | | First Class Mail |
| Jasco Enterprise (Pty) Ltd | Attn: Legal Department | 22 Riverside Drive, Baobao Suite | 1st Floor | Westlands | Nairobi | | Kenya | | First Class Mail |
| JCR & Associates, Inc dba Accelerated Technologies | Attn: President or General Counsel | 801 Maplewood Drive | Suite 16 | Jupiter | FL | 33458 | | | First Class Mail |
| Jenne Inc. | Attn: Dean Jenne | 33665 Chester Road | | Avon | OH | 44011 | | dean@jenne.com | First Class Mail and Email |
| JJS&T, Inc. dba VISION Technologies | Attn: Michael Lanni | 330 West 38th Street | Suite 202 | New York | NY | 10018 | | mlanni@visiontechny.com | First Class Mail and Email |
| Jmr Communications Inc | Attn: Richard Roscio | 20 Lyon Road | | Waldwick | NJ | 07463 | | rjroscio@jmrcomm.com | First Class Mail and Email |

Exhibit B

Contract Counterparties Service List

Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Jnl Systems Inc. | Attn: Rick Fisher | 6291 Cary Place | | Buford | GA | 30518 | | rick.fisher@jnl-systems.com | First Class Mail and Email |
| Johnson Controls, Inc | Attn: Phillip Zito | 507 E. Milwaukee | | Milwaukee | WI | 53201 | | phillip.g.zito@jci.com | First Class Mail and Email |
| Johnson Controls, Inc. | Attn: Director, Global Platform Management | 5757 North Green Bay Avenue | | Milwaukee | WI | 53201 | | | First Class Mail and Email |
| Johnson Controls, Inc. | Attn: Legal | 5757 North Green Bay Avenue | | Milwaukee | WI | 53201 | | | First Class Mail and Email |
| Johnston Gp., Inc | Attn: Steven Mullen | 322 Belleville Turnpike | | North Arlington | NJ | 07031 | | stevenm@johnstoncom.com | First Class Mail and Email |
| Jose Lugo Consulting Group | Attn: Martina Harrison | 11800 David Forti | | El Paso | TX | 79936 | | mharrison@convergent-data.net | First Class Mail and Email |
| K.C. Phone And Network Systems | Attn: Kevin Scheidegger | 3325 W. Kings Avenue | | Phoenix | AZ | 85053 | | kevin@kcphns.com | First Class Mail and Email |
| K-12 Technology Group Inc. | Attn: Mark Bauer | N50 W13920 Overview Drive | | Menomonee Falls | WI | 53051 | | Email: mbauer@k12techgroup.com | First Class Mail and Email |
| Karik Systems | Attn: Ricardo Subajan | 54 Mainie Street | Ramsaram Park | Chaguanas | | | Trinidad and Tobago | r_subajan@kariksystems.com | First Class Mail and Email |
| Karik Systems | Attn: Imtiaz Ali | 54 Manic Street | | Chaguanas | | | Trinidad and Tobago | rick@kariksystems.com | First Class Mail and Email |
| Kb Global, Inc. | Attn: Bobby Chahal | 668A S. Military Tr | | Deerfield Beach | FL | 33442 | | bchahal@kb-global.com | First Class Mail and Email |
| Kbit Group Sa De Cv | Attn: Dalel Mora | VIA ATLIXCAYOLT 5208 TORRE JV II PISO 21 | | San Andres Cholula | Puebla | 72810 | Mexico | | First Class Mail |
| Kelly Communications Systems, Inc. | Attn: Matt Kaveney | 1135 Spruce Drive | | Mountainside | NJ | 07092-2220 | | matt@kelly.net | First Class Mail and Email |
| KEMP Technologies, Inc. | Attn: Peter Melerud | 600 Fifth Avenue | | New York | NY | 10020 | | pmelerud@kemptechnologies.com | First Class Mail and Email |
| Kern County Superintendent of Schools | Attn: President or General Counsel | 1300 17th Street | | Bakersfield | CA | 93301 | | | First Class Mail |
| Keycomm Voice & Data Services, Llp | Attn: Jon DEAN | 2526 Rome Drive | | Baton Rouge | LA | 70814 | | jon@keycommla.com | First Class Mail and Email |
| Khronos Telecom, S.A. De C.V. | Attn: Luis Rocha Arrangoiz | Av. Insurgentes Sur 4031, Tlalpan | | Mexico City | | 14420 | Mexico | lrocha@khronos.mx | First Class Mail and Email |
| KING COUNTY | Attn: Shawne Anderson - KCDA | PO Box 5550 | | Kent | WA | 98064-5550 | | | First Class Mail |
| Kpeti Systems, Inc. | Attn: Donald Williams | 31598 Greenbrier Lane | | Hayward | CA | 94544 | | donald.williams@kpeti.com | First Class Mail and Email |
| KPN Consulting B.V. | Attn: President or General Counsel | KPN BV | Afdeling Crediteuren Postbus 1400 | AMERSFOORT | BL | 3800 | Netherlands | | First Class Mail |
| KPN Consulting B.V. | Attn: President or General Counsel | KPN Consulting BV | T.a.v. Accounts Payable Postbus 58057 | Amsterdam | HB | 1040 | Netherlands | | First Class Mail |
| La Red Corporativo | Attn: MARIA DE LOS ANGELES QUIROGA SANCHEZ | 1era Cda de Av. Universidad No.205 | | Villahermosa | Tabasco | 86060 | Mexico | mquiroga@laredcorporativo.com.mx | First Class Mail and Email |
| Laketec Communications, Inc. | Attn: RONALD KOVACH | 27881 Lorain Road | | North Olmsted | OH | 44070 | | rkovach@laketec.com | First Class Mail and Email |
| Land Supply & Computer Services, In | Attn: Richard Trahant | 21 Caller Street | | Peabody | MA | 01960 | | rich@landcomputer.com | First Class Mail and Email |
| Lattis Networks, Inc. | Attn: Ted Dronen | 9522 El Camino Real | | Atascadero | CA | 93422 | | ted@lattisnetworks.com | First Class Mail and Email |
| Layer 3 Communications, Llc | Attn: Trey Garrison | 1450 Oakbrook Dr. | | Norcross | GA | 30093 | | tgarrison@layer3com.com | First Class Mail and Email |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-------------------|
| Levi, Ray & Shoup, Inc. | Attn: Joseph Regan | 2401 West Monroe Street | | Springfield | IL | 62704 | | joe.regan@lrs.com | First Class Mail and Email |
| Lighthouse Communications Inc. | Attn: Frank Corizzo | 70 Uhland Street | | East Rutherford | NJ | 07073 | | fcorizzo@lhcusa.com | First Class Mail and Email |
| Lite-On Technology Corporation | Attn: President or General Counsel | 720 S HILLVIEW DRIVE | | MILPITAS | CA | 95035 | | | First Class Mail |
| Logic Engenharia De Sistemas E Comé | Attn: Marco Camara | Rua Comendador Pereira da Silva, 7 - Brotas | | Salvador | Bahia | 40285-040 | Brazil | mcamara@logicengenharia.com.br | First Class Mail and Email |
| Logical Computer Solutions, Inc. | Attn: Nathan Jurgens | 724 Lakeside Drive West | | Mobile | AL | 36693 | | nathanj@logicalus.com | First Class Mail and Email |
| Logical Front | Attn: George Thornton | 9690 South 300 West | 3rd Floor | Sandy | UT | 84070 | | george.thornton@logicalfront.com | First Class Mail and Email |
| Long View Technology, Inc. Dba Team | Attn: Keith Cowan | 25909 Pala Suite 190 | | Mission Viejo | CA | 92691 | | kcowan@teamlogicit.com | First Class Mail and Email |
| Los Angeles Telemedia Associates, I | Attn: Theodore Cohen | 3609 Meadville Drive | | Sherman Oaks | CA | 91403 | | lata123@pacbell.net | First Class Mail and Email |
| Lupus Agilis Representacao Comercia | Attn: Bruno Melo | Avenida Embaixador Abelardo Bueno 3500 | | Rio de Janeiro | Rio de Janeiro | 22775-040 | Brazil | btmelo@lupustelecom.com.br | First Class Mail and Email |
| Luxoft Global Operations GmbH | Attn: President or General Counsel | GUBELSTRASSE 24 | | | ZUG | 6300 | Switzerland | | First Class Mail |
| Lynxsource Cia Ltda. | Attn: David Gonzalez | AMAZONAS N25-23 Y COLON | | Quito | Pichincha | | Ecuador | dgonzalez@lynx.com.ec | First Class Mail and Email |
| M@Icrotel | Attn: Orlando Garzon | Calle 127 No 71-26 | | Bogota | Cundinamarca | | Colombia | ogarzon@maicrotel.com | First Class Mail and Email |
| M2S Integration East, Inc. | Attn: ALEX ARISTIDES | 1461 Lakeland Ave. | | Bohemia | NY | 11716 | | alex@m2sintegration.com | First Class Mail and Email |
| Mach3 Technologies | Attn: Eric Niemi | 910 Cripple Creek Dr | | Lawrenceville | GA | 30043 | | eniemi@mach3tech.com | First Class Mail and Email |
| Magnetar, Inc | Attn: John Tapia | 4319 N Brawley Ave | | Fresno | CA | 93722 | | john.tapia@magnetar.us | First Class Mail and Email |
| Mahvla | Attn: MARCELO ALMEIDA | SRTVS QD 701 | | Brasilia | | 70340-000 | Brazil | marcelo.almeida@mahvla.com.br | First Class Mail and Email |
| Makios Group Llc Dba Makios It Serv | Attn: Nils Desmet | 10730 Pebble Hills Blvd | | El Paso | TX | 79935 | | ndesmet@makios.com | First Class Mail and Email |
| Management Data Systems International, Inc. | Attn: Phil Dempsey | 6225 Shiloh Rd. | | Alpharetta | GA | 30005 | | phil.dempsey@mdsiinc.com | First Class Mail and Email |
| Manchester Communication | Attn: LISA CALI | 200 Allen Road | | Salt Point | NY | 12578 | | lisa@manchestertelephone.com | First Class Mail and Email |
| Manhattan Business Systems, Inc. | Attn: RICHARD COSENTINO | PO Box 7487 | | Hicksville | NY | 11802-7487 | | Email: richc@mbsnetworks.com | First Class Mail and Email |
| Mantenimiento Tecnico Maryang 959 | Attn: Angel Padilla | Zona Industrial de la Trinidad | | Caracas | Miranda | 11111 | Venezuela | angelpadilla@mtm.com.ve | First Class Mail and Email |
| Marcus Merchant, Inc. | Attn: President or General Cousnel | 621 Via Alondra | | Camarillo | CA | 93012 | | | First Class Mail and Email |
| Marriot International Administrative Services | Attn: Law Department/Information Resources Attorney, Dept. 52/923 | 10400 Fernwood Road | | Bethesda | MD | 20817 | | | First Class Mail |
| Marriot International Administrative Services | Attn: Senior Director, Information Resources Vendor Relations, Dept. 52/996.16 | 10400 Fernwood Road | | Bethesda | MD | 20817 | | | First Class Mail |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Massy Technologies Infocom (Barbados) Ltd. | Attn: President or General Counsel | Geddys Grant Bldg | Whitepark Rd | Bridgetown | | C123456 | Barbados | | First Class Mail |
| Massy Technologies Infocom (Jamaica) Ltd. | Attn: President or General Counsel | 28 Balmoral Avenue | | Kingston | | 10 | Jamaica | | First Class Mail |
| Massy Technologies Infocom (Trinidad) Ltd. | Attn: President or General Counsel | 1 Valsayn Road Curepe | | Trinidad | | | Trinidad and Tobago | | First Class Mail |
| Max-Is Inc. Dba Maxis360 | Attn: ANNE DICK | 2424-A Jenks Av | | Panama City | FL | 32405 | | anne@inacompnet.com | First Class Mail and Email |
| Mayatel Systems Dba Of Dac Telecom | Attn: Jose Paonessa | 12151 SW 128 Ct. Bay 108 | | Miami | FL | 33196 | | jp@mayatelsystems.com | First Class Mail and Email |
| Mcenroe Voice & Data | Attn: John Del Monte | 10955 Golden West Drive | | Hunt Valley | MD | 21031 | | jdelmonte@mcenroevoice.com | First Class Mail and Email |
| Mcg Business Solutions | Attn: Chris Morton | 1956-J University Blvd | | Mobile | AL | 36609 | | cmorton@mcgnow.net | First Class Mail and Email |
| McKinsey and Company Inc. | Attn: President or General Counsel | 55 E 52nd Street | | New York | NY | 10022 | | | First Class Mail |
| Mcrconnect, Llc. | Attn: Malcolm Waters | 625 Strander Blvd. | | Tukwila | WA | 98188 | | malcolm@mcrconnect.com | First Class Mail and Email |
| MCS of Tampa, Inc. | Attn: Chris Collins | 8510 Sunstate Street | | Tampa | FL | 33634 | | ccollins@mcsofttampa.com | First Class Mail and Email |
| Media-Core® Serviços De Integração | Attn: Henrique Melo | Av Getulio Vargas 2995 | | Uberlandia | Minas Gerais | 38412066 | Brazil | henrique.melo@media-core.com.br | First Class Mail and Email |
| Mentor Graphics Corporation | Attn: President or General Counsel | PO BOX 841886 | | DALLAS | TX | 75284-1886 | | | First Class Mail |
| Meridian IT | Attn: Scott Hobin | 509 Erie Blvd. West | | Syracuse | NY | 13204 | | scott.hobin@meridianitinc.com | First Class Mail and Email |
| Merlin Communications | Attn: Jan Gaul | 18-E South Seventh Street | | Akron | PA | 17501 | | jgaul@merlincom.com | First Class Mail and Email |
| Merrill & Associates | Attn: Charlotte Melendez-Luna | 1305 Pioneer St | | Brea | CA | 92821 | | cluna@merrillusa.com | First Class Mail and Email |
| Metasolutions De Mexico S.A. De C.V | Attn: GUILLERMO HANSSEN | ISLA SICILIA LOTE 1 MZA. 11 | | Villahermosa | Tabasco | 86126 | Mexico | guillermo.hanssen@metasolutions.com.mx | First Class Mail and Email |
| Metropolitan Water Reclamation | Attn: President or General Counsel | District 100, E. Erie Street | | Chicago | IL | 60611-3154 | | | First Class Mail |
| Microtec S.A. | Attn: Ricardo Vargas | Centro BAC 2nd piso | Casa Pellas | Managua | | | Nicaragua | rvargas@casapellas.com.ni | First Class Mail and Email |
| Mid-Atlantic Business Communication | Attn: Steve Mobley | 701 PortCentre Parkway | | Portsmouth | VA | 23704 | | smobley@mabc.com | First Class Mail and Email |
| MID-SOUTH TELECOM, LLC | Attn: Todd Leonard | 1219 Main Street | | Southave | MS | 38671 | | todd.leonard@midsouthtelecom.com | First Class Mail and Email |
| Mid-South Telecom, Llc | Attn: Todd Leonard | 1219 Main Street | | Southaven | MS | 38671 | | | First Class Mail |
| Midwest Technology Connection | Attn: Russel Bohn | 410 W. 5th St. | | Kansas City | MO | 64105 | | rbohn@mtcweb.com | First Class Mail and Email |
| Mirantis, Inc. | Attn: President or General Counsel | 615 NATIONAL AVENUE | SUITE 100 | MOUNTAIN VIEW | CA | 94043 | | | First Class Mail |
| Mitel Networks Corporation | Attn: Michelle Whittington, Esq. | Intellectual Property Counsel | 1146 N. Alma School Road | Mesa | AZ | 85201 | | | First Class Mail |
| Mm Soluciones Unificadas De México | Attn: Jorge Moreno | Rinconada Santa Sofía No. 116 | | Queretaro | Queretaro | 76137 | Mexico | jmoreno@soluciones-unificadas.mx | First Class Mail and Email |
| Mocana Corporation | Attn: President | 101 Jefferson Drive | | Menlo Park | CA | 94025 | | | First Class Mail |
| Morefield Communications, Inc. | Attn: Michael Whiteman | 35 North 35th Street | | Camp Hill | PA | 17011-2797 | | mike.whiteman@morefield.com | First Class Mail and Email |

Exhibit B

Contract Counterparties Service List

Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Morgan Stanley Services Group Inc. | Attn: General Counsel | 1221 Avenue of the Americas | | New York | NY | 10020 | | | First Class Mail |
| Mosaic451, Llc | Attn: MARVIN MOLINA | 2600 N CENTRAL AVE | | PHOENIX | AZ | 85004 | | marv@mosaic451.com | First Class Mail and Email |
| Mountain Telecommunications Service | Attn: WAYNE MAY | 5546 US 23 South | | Ivel | KY | 41642 | | mts@mikrotec.com | First Class Mail and Email |
| Mountain West Telecom, Inc. | Attn: Craig Allan | 17 E. Vine Street | | Murray | UT | 84107 | | craiga@mw-tel.com | First Class Mail and Email |
| Mvd Communications | Attn: JEFF BLACK | 5188 Cox Smith Road | | Mason | OH | 45040 | | jeff.black@mvdcommunications.com | First Class Mail and Email |
| My Office Facility Solutions | Attn: Gabrielle Ramsey | 9855 Distribution Ave. | Suite F | San Diego | CA | 92121 | | gabrielle@4myoffice.com | First Class Mail and Email |
| Mytek Network Solutions | Attn: David Nava | 3079 E. Stanford Ave | | Gilbert | AZ | 85234 | | dnava@digital-connect.com | First Class Mail and Email |
| Na Solutions | Attn: Guillermo Eguiluz | Tonala 16 - 401, Colonia Roma, Del. Cuauhtemoc | | Mexico City | | 6700 | Mexico | geguiluz@nasolutions.mx | First Class Mail and Email |
| NCO Financial Systems, Inc | Attn: President or General Counsel | 507 Prudential Road | | Horsham | PA | 19044 | | | First Class Mail |
| NEAT SOLUTIONS | Attn: CESAR IVAN DURAN CEJA | PEDRO VELEZ 1302. COL BEATRIZ HERNANDEZ | | Guadalajara | Jalisco | 44760 | Mexico | iduran@neatit.mx | First Class Mail and Email |
| Nekey | Attn: Russ Abdrakhmanov | PO BOX 3780 | | Cherry Hill | NJ | 08034 | | Email: russ@nekey.com | First Class Mail and Email |
| NEKOTEC TECNOLOGIA SA DE CV | Attn: President or General Counsel | Avenida Palma 8, Piso 6 la Herradura | | Huixquilucan | C.P. | 52787 | Mexico | | First Class Mail |
| Net Solutions S.A De C.V. | Attn: Cesar Estrada | MARCELO RUBIO ESQ. ROSALES # 1098 | | La Paz | Baja California | 23000 | Mexico | cesaree@netsol-lapaz.com.mx | First Class Mail and Email |
| Netcentra, Inc. | Attn: ANDREW BRADLEY | 556 Riverdale Drive | Unit A | Glendale | CA | 91204 | | drew@netcentra.com | First Class Mail and Email |
| Netco Sa | Attn: OSCAR RUSSO | SUIPACHA 207 PISO 2 OF. 201 | | Caba | | 1008 | Argentina | orusso@netco.com.ar | First Class Mail and Email |
| Netcom Costa Rica | Attn: President or General Counsel | Costado Oeeste de Taco Bell | San Pedro de Montes de Oca | San Jose | | | Costa Rica | | First Class Mail |
| Netel Sa De Cv | Attn: Jose Dagoberto Montoya Aleman | Col. Trejo 23 Ave. 10 Calle B No. 118 | | San Pedro Sula | Cortes | | Honduras | dmontoya@netelsa.com | First Class Mail and Email |
| Netpoint International, Inc | Attn: President or General Counsel | 6 Logue Court | | Greenville | SC | 29615 | | | First Class Mail |
| Netrix Llc | Attn: Mike Gribble | 2801 Lakeside Drive | | Bannockburn | IL | 60015 | | mgribble@structure-tech.com | First Class Mail and Email |
| Netsite Shop Tecnologia Ltda - Epp | Attn: Mauro Natsuo Mitiue | Av. Aureliano Cárdia, 4066 | | Bauru | Sao Paulo | 17013-410 | Brazil | mauromitiue@netsiteshop.com.br | First Class Mail and Email |
| Netsolution Shop, S.A. De C.V. | Attn: JORGE JUAREZ | CALLE RAZ Y GUZMAN 2300 LOCAL 22C | | Veracruz | Veracruz | 91859 | Mexico | jorge.juarez@netsolutionshop.com | First Class Mail and Email |
| Netspeed Solutions, Inc. | Attn: Sammy Seo | 1900 Addison Street | Suite 200 | Berkeley | CA | 94704 | | sammy@netspeedsolutions.com | First Class Mail and Email |
| Netversant Solutions Ii Llc | Attn: Bo Wheeler | 9750 West Sam Houston Parkway N | | Houston | TX | 77064 | | Email: bowheeler@netversant.com | First Class Mail and Email |
| Network Access Products | Attn: Thomas Koll | 6230 McKinley St NW | | Ramsey | MN | 55303 | | tjkoll@napinc.com | First Class Mail and Email |
| Network Communications Sa | Attn: President or General Counsel | Obarrio, Calle 58 Edificio Plaza 58 | Piso 5, Oficina 501 | Panama City | | | Panama | | First Class Mail |

Exhibit B

Contract Counterparties Service List

Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Network Dynamics, Inc. | Attn: Peter Cammick | 640 Brooker Creek Blvd | | Oldsmar | FL | 34677 | | pcammick@ndiwebsite.com | First Class Mail and Email |
| Network Voice And Data Communicatio | Attn: Reza Kazerouni | 494 Eighth avenue | | New York | NY | 10001 | | rkazerouni@atdcom.com | First Class Mail and Email |
| NETWORK1 INTERNATIONAL COLOMBIA SAS | Attn: President or General Counsel | 5201 Blue Lagoon Drive | 8th Floor | Miami | FL | 33126 | | | First Class Mail |
| Networked Educational Technologies | Attn: Fred Zappolo | 874 Montauk Hwy | | Bayport | NY | 11705-1615 | | fred.zappolo@csdnet.net | First Class Mail and Email |
| Nevada Dept of Transportation | Attn: President or General Counsel | 1263 South Stewart Street | | Carson City | NV | 89712 | | | First Class Mail |
| NEW ENGLAND COMMUNICATIONS, INC. | Attn: President or General Counsel | 480 Riverside Street | | Portland | ME | 04103 | | | First Class Mail |
| New York City Transit Authority - The Long Island Railroad Company | Attn: President or General Counsel | 2 Broadway, Room B19.80 | | New York | NY | 10004 | | | First Class Mail |
| Neway It Srl | Attn: Ricardo Estevez | Lisandro de la Torre 1210 | | Buenos Aires | | 1408 | Argentina | ricardoestevez@neway.com.ar | First Class Mail and Email |
| Newcom Lcs S.A. | Attn: Marcelo Gómez | Juncal 2950, Martinez | | Buenos Aires | | 1097 | Argentina | mgomez@newcom-lcs.com | First Class Mail and Email |
| Nexen Petroleum USA Inc. | Attn: President or General Counsel | 801 - 7th Ave. SW | Suite 2900 | Calgary | AB | T2P 3P7 | Canada | | First Class Mail |
| Nex-Tech, Inc. | Attn: Olga Detrixhe | 2418 Vine Street | | Hays | KS | 67601 | | odetrixhe@nex-tech.com | First Class Mail and Email |
| Nextel Communications HQ | Attn: President or General Counsel | 6200 Sprint Pkwy | | Overland Park | KS | 66211 | | | First Class Mail |
| Nextlevel Ip Solutions, S De Rl De | Attn: ADALBERTO CISNEROS PEREZ | Mision de San Javier No. 10643 - 400 | | Tijuana | Baja California | 22010 | Mexico | adci@nextlevelip.com | First Class Mail and Email |
| Nistel, Llc | Attn: C. G. Frink | 880 Watervliet-Shaker Road | | Albany | NY | 12205 | | cgfrink@nistel.com | First Class Mail and Email |
| Non-Authorized Reseller Sales (Open | Attn: President or General Cousnel | 211 Mt. Airy Blvd | | Basking Ridge | NJ | 07920 | | | First Class Mail |
| Norcomm | Attn: Ed Strautmanis | 426 E. North Street | | Waukesha | WI | 53188 | | edstraut@nor-comm.net | First Class Mail and Email |
| Norteldata Rn | Attn: Aguinaldo Monteiro | Avenida Cel. Estevam, n 1139 | | Natal | Rio Grande do Sul | 59030-000 | Brazil | norteldatarn@digi.com.br | First Class Mail and Email |
| Norteldata Telecomunicações E Infor | Attn: Francisco Edson Brito | Rua Rodrigues Sete, 341 | | Recife | Pernambuco | 52051230 | Brazil | brito@norteldata.com.br | First Class Mail and Email |
| North State Telephone Company | Attn: Scott Newton | PO Box 2326 | | High Point | NC | 27261 | | Email: scott.newton@nscom.com | First Class Mail and Email |
| Northland Communications/Holland Mo | Attn: Brian Healey | 317 Court Street | | Utica | NY | 13502 | | bhealey@northland.net | First Class Mail and Email |
| Npr Solutions, Inc. | Attn: Giovanni Rios | Avenida Castiglioni K1 | | Bayamon | | 00957 | Puerto Rico | grios@nprsolutions.com | First Class Mail and Email |
| Ntsdirect | Attn: Ammar Rezek | 41 Main Street | | Bolton | MA | 01740 | | arezek@paragonnt.com | First Class Mail and Email |
| Nucleo Informatica Comercio E Servi | Attn: General Counsel | Rua Barão de Aratanha, 1300 - Fátima | | Fortaleza | Ceara | 60050-071 | Brazil | | First Class Mail |
| Nu-Tel Communications Of Nj, Inc. | Attn: RALPH MEYERS | 12 Daniel Road East | | Fairfield | NJ | 07004 | | rmeyers@nu-tel.com | First Class Mail and Email |

In re: Avaya Inc., et al.
Case No. 17-10089 (SMB)

Page 26 of 38

Exhibit B

Contract Counterparties Service List

Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| NYC Transit Authority: Metropolitan Transportation Authority | Attn: President or General Counsel | 2 Broadway, Room B19.80 | | New York | NY | 10004 | | | First Class Mail |
| Nycom Networks Corp | Attn: Michael Fusco | 28 East 28th Street | | New York | NY | 10016 | | mfusco@nycomnetworks.com | First Class Mail and Email |
| Office Solutions, Inc. | Attn: JOANNE PAGOULATOS | 217 Mount Horeb Road | | Warren | NJ | 07059 | | jpagoulatos@osi-technology.com | First Class Mail and Email |
| Ohio Technicraft | Attn: Roy Richens | 9329 Ravenna Road | Suite K | Twinsburg | OH | 44087 | | roy.richens@ohiotechnicraft.com | First Class Mail and Email |
| OLITEL BRASIL TELECOMUNICAÇÕES S/A | Attn: President or General Counsel | Rua Caninde, 565 Caninde | | Sao Paulo | Sao Paulo | 03033-000 | Brazil | | First Class Mail |
| Omnimedia Peru Sac | Attn: luis anaya | Calle Jose Maria Eguren, Manzana F, Lote 12 Pasaje Baquijano Callao | | Lima | | | Peru | avaya@omnimediaperu.com | First Class Mail and Email |
| ONE CALL CARE MANAGEMENT INC | Attn: President or General Counsel | 841 Prudential Dr | #900 | Jacksonville | FL | 32207 | | | First Class Mail |
| Opentel S.A. De C.V. | Attn: CARLOS RAMIREZ | PASEO DE LOS LEONES 1684B | | Monterrey | Nuevo Leon | | Mexico | carlos@opentel.mx | First Class Mail and Email |
| OPTIMA COMMUNICATIONS SYSTEMS, INC. | Attn: President or General Counsel | 50 South Buckhout Street | | Irvington | NY | 10533 | | | First Class Mail |
| Optivor Technologies Llc | Attn: President or General Counsel | 10820 Guilford Road | Suite 208 | Annapolis Junction | MD | 20701 | | | First Class Mail |
| Optus Inc | Attn: Rebecca Selby | 3423 One Place | | Jonesboro | AK | 72404 | | rebecca.selby@optusinc.com | First Class Mail and Email |
| Oracle America Inc. | Attn: President or General Counsel | 260 N CHARLES LINDERGH DR | | SALT LAKE CITY | UT | 84116 | | | First Class Mail |
| Orange SA (formerly France Telecom SA) | Attn: Eric BRAILLET | Orange Business Services | Immeuble Le GALION 16-18 Rue Paul Lafargue, La Défense 10 | Puteaux | | 92904 | France | | First Class Mail |
| Orange SA (formerly France Telecom SA) | Attn: Eric BRAILLET | Orange SA, Group Sourcing and Supply Chain | Domaine Achats Network Immeuble Losserand, 78 rue Olivier de Serres | Paris | | 75015 | France | | First Class Mail |
| Orben Comunicaciones Sapi De Cv | Attn: Jose Luis Valle | Norteamérica No. 601 Col Vista Hermosa | | Monterrey | Nuevo Leon | 64620 | Mexico | jose.valle@orben.com | First Class Mail and Email |
| Orion Telecomunicações, Engenharia | Attn: Rodrigo Mizuno | SCS Quadra 04 Bloco A Ed. Vera Cruz 6º Andar | | Brasilia | | 70304913 | Brazil | rodrigo@grupoorion.com.br | First Class Mail and Email |
| Pacific Low Voltage | Attn: Nick Semolich | 6373 Burnett Circle | | Ventura | CA | 93003 | | nick@pacificlowvoltage.com | First Class Mail and Email |
| Packaging Corporation of America | Attn: President or General Counsel | 1900 WEST FIELD COURT | | LAKE FOREST | IL | 60045 | | | First Class Mail |
| Packet Telecom Solutions, Inc. | Attn: Robert (Eric) Gilmore | 12265 World Trade Drive | | San Diego | CA | 92128 | | egilmore@packettelecom.com | First Class Mail and Email |
| Pacto Telecomunicações Ltda | Attn: Guilherme Castro | Rua Siqueira Campos, 43 / 834 - Copacabana | | Rio de Janeiro | Rio de Janeiro | | Brazil | guilherme.herculano@pactotelecom.com | First Class Mail and Email |
| Pammos Solutions | Attn: German Navarrete | CALLE 100 23 - 44 OFICINA 102 | | Bogota | Cundinamarca | | Colombia | gnavarrete@pammos.com | First Class Mail and Email |
| PARAGON COMMUNICATIONS | Attn: President or General Counsel | 41 Main Street | | Boston | MA | 01740 | | | First Class Mail |
| Pathfinder Communications Solutions | Attn: Jim McGrew | 8155 E. Juan Tabo Rd. | | Scottsdale | AZ | 85255 | | jmcgrew@pathfindercomm.com | First Class Mail and Email |

In re: Avaya Inc., *et al.*
Case No. 17-10089 (SMB)

Exhibit B
Contract Counterparties Service List
Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| PC Connection | Attn: Jennifer Holmes | 730 Milford Road | | Merrimack | NH | 03054 | | jsholmes@pcconnection.com | First Class Mail and Email |
| PC Mall | Attn: Steve Glatt | 2555 West 190th Street | | Torrance | CA | 90504 | | steve.glatt@pcm.com | First Class Mail and Email |
| Pcm | Attn: President or General Counsel | 2935 Woodbine Hill Way | | Norcross | GA | 30071 | | | First Class Mail and Email |
| Peak Communication | Attn: MICHAEL SMITH | 9101 East Kenyon Avenue | | Denver | CO | 80237 | | mikes@peak-communication.com | First Class Mail and Email |
| Pepsi Center dba Kroenke Sports & Entertainment LLC | Attn: President or General Counsel | 1000 Chopper Circle | | Denver | CO | 80204 | | | First Class Mail and Email |
| Pgh Networks, Llc | Attn: Gregory Pack | 202 Park West Drive | | Pittsburgh | PA | 15275 | | gpack@pghnetworks.com | First Class Mail and Email |
| Phillycom Inc. | Attn: Tom Desilets | 3872 Jane Court | | Collegeville | PA | 19426 | | tom@phillycom.net | First Class Mail and Email |
| Plan B Technology | Attn: Joseph Cassano | 379 Jamaica Ave | | Medford | NY | 11763 | | joe@planbtechnology.net | First Class Mail and Email |
| Pnm Resources Inc. (Princeton) | Attn: President or General Counsel | 11626 Country Road 496 | | Princeton | TX | 75407 | | | First Class Mail and Email |
| Pomeroy It Solutions | Attn: Sheila Roedig | 1020 Petersburg Road | | Hebron | KY | 41048 | | sheila.roedig@pomeroy.com | First Class Mail and Email |
| Potomac Network Group, Llc | Attn: Chris Ley | 13017 Wisteria Dr. #171 | | Germantown | MD | 20874 | | cley@pngrp.net | First Class Mail and Email |
| Powernet Colombia S.A.S | Attn: Ivan Cabrera | CRA. 14 NO. 93B-45 OFI. 304 | | Bogota | Cundinamarca | | Colombia | icabrera@powernetcolombia.co | First Class Mail and Email |
| Powernetmex  S.A. De  C.V. | Attn: Benito Juarez | Matias Romero 216 | | Mexico City | | 3100 | Mexico | | First Class Mail and Email |
| Precedent Technologies | Attn: Patrick Carley | 3330 Cumberland Blvd SE | | Atlanta | GA | 30339 | | pfcarley@precedent-tech.com | First Class Mail and Email |
| Preferred Technology Solutions | Attn: Neil Medwed | 1401 N. Central | Suite 320 | Richardson | TX | 75080 | | neil.medwed@preferredtechnology.com | First Class Mail and Email |
| PRESIDIO NETWORKED SOLUTIONS | Attn: President or General Counsel | 8161 Maple Lawn Drive | Suite 150 | Fulton | MD | 20759 | | | First Class Mail |
| PRICEWATERHOUSE LLP | Attn: President or General Counsel | 300 Madison Avenue | | New York | NY | 10017-6013 | | | First Class Mail |
| PRICEWATERHOUSE LLP | Attn: US Procurement Leader | 4040 W. Boy Scout Blvd. | | Tampa | FL | 33607 | | | First Class Mail |
| Primavox Solutions | Attn: Chad White | 116 Greenway Ln | | Lexington | KY | 40511 | | chad@primavoxsolutions.com | First Class Mail and Email |
| Prime Business Systems | Attn: Gregory Conroy | PO Box 26886 | | Collegeville | PA | 19426 | | Email: gconroy@primebuseast.com | First Class Mail and Email |
| Prime Line Communications, Inc. | Attn: Josh Enloe | 110 Connector Park Court | | Piedmont | SC | 29673 | | jdenloe@primelineusa.com | First Class Mail and Email |
| Procomm Voice & Data Solutions Dba | Attn: Larry Hopp | 887 Bolger Court | | Fenton | MO | 63026 | | lhopp@procommvoice.com | First Class Mail and Email |
| Product Sistemas de Telecomunicaciones Ltda. | Attn: Rene Caracuil | Los Leones 1200 Providencia | | Santiago | | | Chile | | First Class Mail |
| Professional Network Services | Attn: GARY KLIK | 6711 Peters Creek Road | Suite 204 | Roanoke | VA | 24019 | | gklik@pnsinc.net | First Class Mail and Email |
| Progressive Communications Llc | Attn: KYL NAKAOKA | 900 N Nimitz Hwy | Suite 305 | Honolulu | HI | 96817 | | knakaoka@progressive-hi.com | First Class Mail and Email |
| Prosys Information Systems, Inc. | Attn: John Slone | 4900 Avalon Ridge Pkwy | | Norcross | GA | 30071-1572 | | jslone@prosysis.com | First Class Mail and Email |

Exhibit B

Contract Counterparties Service List

Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-------------------|
| Proveedora De Medios Y Tecnologias | Attn: JOSE MARTINEZ | GABRIELA MISTAL MZ 35 LOTE 343-A | | Mexico City | | 9310 | Mexico | gmartinez@proveedoradamedios.com | First Class Mail and Email |
| Proyecciones Digitales S.A. | Attn: Gabriela Molina | Corrientes 1386, piso 11, of. 1102 | | Buenos Aires | | 1102 | Argentina | g.molina@proyecciones.net | First Class Mail and Email |
| Pruitt Communications, Inc. | Attn: Tommy Pruitt | 3665 Westgate Parkway | | Dothan | AL | 36303 | | tpruitt@pruittcom.com | First Class Mail and Email |
| Pytyvo Telecomunicaciones S.A. | Attn: Derlis Rolando Davalos Sosa | Dr, Montanaro 455 | | Asuncion | | | Paraguay | derlis@pytyvo.com | First Class Mail and Email |
| Qt Services & Communication Llc | Attn: JEFF REPPERT | 11327 W PROGRESS AVE | | Littleton | CO | 80127 | | jeffreppert@qtscom.com | First Class Mail and Email |
| Quality Independent Communications, | Attn: DENNIS FEASEL | 223 N. 30th Street | | Battle Creek | MI | 49015 | | dennisfeasel@qualityindcomm.com | First Class Mail and Email |
| Quick Connect Communications Inc | Attn: Louis Brand | 11400 Cronridge Dr | Ste A | Owings Mills | MD | 21117 | | lbrand@myqcc.com | First Class Mail and Email |
| Quicklan Soluciones S.R.L. | Attn: President or General Counsel | Pico 2869 | | Buenos Aires | | | Argentina | | First Class Mail |
| Rankin Communication Systems Inc | Attn: Karla Rankin | 5444 NW 96th Street | | Johnston | IA | 50131 | | krankin@rankincom.com | First Class Mail and Email |
| Rar Smart Networks,S.A. De C.V. | Attn: RICARDO RODRIGUEZ | Llanuras 508 | | Apodaca | Nuevo Leon | 66612 | Mexico | ricardo.rodriguez@rarsolution.com | First Class Mail and Email |
| Realm Connect | Attn: President or General Counsel | 1161 Mauldin Road | NW PO Box 1149 | Calhoun | GA | 30701 | | | First Class Mail |
| Red Hat, Inc. | Attn: President or General Counsel | 10188655 | | RALEIGH | NC | 27601 | | | First Class Mail |
| Redes Estrategicas Conv. Sa De C.V | Attn: Alejandro Hernandez | Av. Insurgentes sur 1677 despacho 1006 | | Mexico City | | 1020 | Mexico | ahernandez@redesestrategicas.com.mx | First Class Mail and Email |
| Redes Y Logistica En Telecomunicaci | Attn: Luis Sánchez | 5 A SUR 5917 | | Puebla | Puebla | 72440 | Mexico | lsanchez@it-redes.com | First Class Mail and Email |
| Representaciones D Y M Ltda | Attn: Jaime Daza Benavides | Calle 62 No. 9ª ? 82 | | Bogota | Cundinamarca | | Colombia | jdaza@repdym.com.co | First Class Mail and Email |
| Resilient Intelligent Networks, LLC | Attn: Chris Barnes | 2921 Country Club Road | | Denton | TX | 76210 | | chris@resilientq.com | First Class Mail and Email |
| Reynet Services SA de CV | Attn: President or General Counsel | Polux 205 Col. Contry Lux | | Monterrey | Nuevo Leon | 64845 | Mexico | | First Class Mail |
| Rhema Telecom | Attn: TRISTA COLLINS | 1000 South Commons Dr. | | Myrtle Beach | SC | 29588 | | tcollins@rhetel.com | First Class Mail and Email |
| Rhox Networking | Attn: Rodrigo Gallo | SIBS Quadra 2 - Conjunto C Lote 12 | Nucleo Bandeirant | Brasilia | | 71736-203 | Brazil | rodrigo@rhox.com.br | First Class Mail and Email |
| Robert Bosch LLC | Attn: Eric Dyhrkopp | Robert Bosch LLC | 38000 Hills Tech Drive | Farmington Hills | MI | 48331 | | | First Class Mail |
| Robert Bosch LLC. | Attn: Eric Dyhrkopp | 38000 Hills Tech Drive | | Farmington Hills | MI | 48331 | | | First Class Mail |
| Robert Bosch Portugal Lda | Attn: Purchasing Department | Robert Bosch Espana, S.L.U. | C/Hermanos Garcia Noblejas 19 | Madrid | | 28037 | Spain | | First Class Mail |
| Robert Bosch Portugal Lda. | Attn: Purchasing Department | Robert Bosh Espana, S.L.U. | C/Hermanos Garcia Noblejas 19 | Madrid | | 28037 | Spain | | First Class Mail |
| Robert Wood Johnson University Hospital | Attn: President or General Counsel | 1 Robert Wood Johnson Place | | New Brunswick | NJ | 07920 | | | First Class Mail |
| Rocket Software, Inc. | Attn: President or General Counsel | 274 Grove Street | | Newton | MA | 02466 | | | First Class Mail |
| ROI Networks, LLC | Attn: Jeff Hiebert | 27101 Puerta Real | Suite 100 | Mission Viejo | CA | 92691 | | jhiebert@roinetworks.com | First Class Mail and Email |

Exhibit B

Contract Counterparties Service List

Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Rt4 Mexico, S.A. De C.V. | Attn: President or General Counsel | NO. 1 Baotian Road | Xinxiang, Bao'an District | Shenzhen | | | China | | First Class Mail |
| Safari Telecom, Inc. | Attn: Chris Moore | 1 South Corporate Drive | | Riverdale | NJ | 07457 | | chrism@safaritelecom.com | First Class Mail and Email |
| Safesystem Informática Ltda | Attn: Rodrigo Ricardo | Rua Padre Anchieta, 247 | | Curitiba | Parana | 80410-030 | Brazil | rodrigo.ricardo@safesyst.com.br | First Class Mail and Email |
| Sagaz Tecnologia | Attn: Marcos Silva | Rua Princesa Isabel, 94 | | Sao Paulo | Sao Paulo | 4601000 | Brazil | marcos.silva@sagaztecnologia.com.br | First Class Mail and Email |
| Sage Technology Solutions Inc. | Attn: JIM VAN FOSSEN | 1040 West Main Street | | Mount Joy | PA | 17552 | | jvanfossen@stsi-usa.com | First Class Mail and Email |
| Scansource. Inc. dba Catalyst Telecom | Attn: Chris Marlar | 6 Logue Court | | Greenville | SC | 29615 | | chris.marlar@scansource.com | First Class Mail and Email |
| Schwan's Shared Services LLC | Attn: President or General Counsel | 115 West College Drive | | Marshall | MN | 56258 | | | First Class Mail |
| Schwegel Communications Inc. | Attn: TERRI NESTEL | 1907 Prairie Rose Lane | | St. Cloud | MN | 56303 | | terri@schwegel.biz | First Class Mail and Email |
| Sci Communications, Inc. | Attn: President or General Cousnel | 5805 SE 25th street | | Des Moines | IA | 50320 | | | First Class Mail |
| SCIENCE APPLICATIONS INTERNATIONAL CORPORATION | Attn: President or General Counsel | 10260 Campus Point Drive | | San Diego | CA | 92121 | | | First Class Mail |
| Sdgblue, Llc | Attn: Danielle Bennett | 501 Darby Creek Road | Unit 9 | Lexington | KY | 40509 | | danielle.bennett@sdgblue.com | First Class Mail and Email |
| Seegee Technologies | Attn: Daniel Lakier | 5665 New Northside Drive | | Atlanta | GA | 30328 | | dlakier@seegee.com | First Class Mail and Email |
| Serprotel Networks, S.A. De C.V. | Attn: Jose Antonio Nieto Avila | AGUASCALIENTES 165 - 201 | | Mexico City | | 6170 | Mexico | ventas@serprotel.com | First Class Mail and Email |
| Service Plus Telecommunicatons | Attn: Kenny Biggs | 820 E. 4th Street | P.O. BOX 1976 | Russellville | AK | 72801 | | kbiggs@serviceplusinc.net | First Class Mail and Email |
| Servicios Comerciales Del Pacífico | Attn: Carlos Sierra | Paseo del Parque No. 28 | | Hermosillo | Sonora | 83205 | Mexico | csierra@connexum.mx | First Class Mail and Email |
| Servicios Generales De Telecomunica | Attn: Javier Bonon Horna | Av Del Ejercito 1020A | | Trujillo | | | Peru | ventas@sgt.com.pe | First Class Mail and Email |
| Servicios Globales De Informatica S | Attn: Martin Lutz | Emilio Lamarca 4662, Capital Federal | | Buenos Aires | | 1419 | Argentina | mlutz@sgi-informatica.com.ar | First Class Mail and Email |
| Servitelecomunicaciones Ltda | Attn: PAOLA CIPRIAN | CRA 13 # 98-70 | | Bogota | Cundinamarca | | Colombia | pciprian@servitel.cc | First Class Mail and Email |
| Setar - Servicio Telecom Di Aruba | Attn: Ricardo Croes | Seroe Blanco Z/n | | Oranjestad | | | Aruba | ricky.croes@setar.aw | First Class Mail and Email |
| Sette - Integradora De Servicos Tec | Attn: Valerio Coelho | Rua Três Pontas, 499 | | Belo Horizonte | Minas Gerais | 30710-560 | Brazil | valerio.coelho@sette.inf.br | First Class Mail and Email |
| SETTE - INTEGRADORA DE SERVICOS TECNOLOGIA E TELECOM LTDA. | Attn: President or General Counsel | Rua Tres Pontas, 490 | Estado de Minas Gerais | Belo Horizonte | | 30710-560 | Brazil | | First Class Mail |
| Sharp Communication Services | Attn: Thomas James | 7184 Troy Hill Drive | | Elkridge | MD | 21075 | | tjames@sharpcomm.net | First Class Mail and Email |
| Shaw Cablesystems G.P. | Attn: President or General Counsel | Suite 900, 630 - 3rd Avenue SW | | Calgary | AB | T2P 4L4 | Canada | | First Class Mail |
| Shi International Corp | Attn: Danielle Simone | 290 Davidson Ave | | Somerset | NJ | 08854 | | danielle_simone@shi.com | First Class Mail and Email |

Exhibit B

Contract Counterparties Service List

Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Sidewalktech | Attn: Amos Kittelson | 2329 N Career Ave | | Sioux Falls | SC | 57107 | | amosk@sidewalktech.com | First Class Mail and Email |
| Sigma S.A. | Attn: Sebastian Soracco | Rioja 1841, Rosario | | Santa Fe | | 2000 | Argentina | sebastian@sigma.com.ar | First Class Mail and Email |
| Sigmafone Telecomunicacoes E Inform | Attn: Harry Friedrich | R ANITA GARIBALDI 495 | | Joinville | Santa Catarina | 89203-300 | Brazil | harry@wonit.com.br | First Class Mail and Email |
| Simex Telecomunicaciones Sa De Cv | Attn: José Luis Navarro | Marina Nacional 254 | | Mexico City | | 11320 | Mexico | joseluisnavarro@simex.com.mx | First Class Mail and Email |
| Simplexgrinnell | Attn: Kirk Tashjian | 9520 10th Avenue South | | Seattle | WA | 98108 | | ktashjian@simplexgrinnell.com | First Class Mail and Email |
| Sistemas Digitales De Aguascaliente | Attn: Alfredo Medina | Monte Blanco 724 | | Aguascalientes | | 20115 | Mexico | amedina@sdcom.mx | First Class Mail and Email |
| Sistemas Y Computadores Del Sureste | Attn: Victor Oltra | Av Santa Fe 495 Piso 4 | | Mexico City | | 5349 | Mexico | victor@sycsureste.com | First Class Mail and Email |
| SITE CHILE S.A. | Attn: President or General Counsel | Passy 050 | | Santiago | | 7501528 | Chile | | First Class Mail |
| SKC Communication Products, LLC | Attn: President or General Counsel | 8320 Hedge Lane Terrace | | Shawnee Mission | KS | 66227 | | | First Class Mail |
| Skydapt | Attn: Michael Fiamengo | 1000 Venetian Way Suite 608 | | Miami beach | FL | 33139 | | skyvendor@skydapt.com | First Class Mail and Email |
| SLE St of VA, Local Govt (Loudoun County) | Division of Procurement | Department of Management and Financial Services | 2 Harrison St. SE, 4th Floori, MSC#41C | Leesburg | VA | 20175 | | | First Class Mail |
| Smart Information Net, S. De R.L. D | Attn: Enrique Gonzalez | Pocito # 100 | | Zapopan | Jalisco | 45050 | Mexico | egonzalez@net-communication.com | First Class Mail and Email |
| Smartelecom S.A De C.V | Attn: Mario Guillén | Corregidora 3305 | | Puebla | Puebla | 72150 | Mexico | mario.guillen@smartelecom.com.mx | First Class Mail and Email |
| Smarttel Comunicaciones Sa De Cv | Attn: Hector Manuel Linares Ayala | tenochtitlan mz 272 | | Tenochtitlan | | 54189 | Mexico | hector.linares@smarttelcomunicaciones.com.mx | First Class Mail and Email |
| SMBCorp | Attn: Raul Pena Ortiz | Calle 2da 18, El Millon | | Santo Domingo | | | Dominican Republic | rpena@smbcorp.com | First Class Mail and Email |
| Softgate System S.A. De C.V. | Attn: JAIME EMBRIZ | AVENIDA DE LAS GRANJAS 163 | | Mexico City | | 2060 | Mexico | jaime.embriz@softgate.com.mx | First Class Mail and Email |
| Software Solutions And Designs, Inc | Attn: James Mellis | 1854-D Wallace School Rd | | Charleston | SC | 29407 | | jmellis@ssdplus.com | First Class Mail and Email |
| Soteria | Attn: Julie Dotton | 2495 Main Street | | Buffalo | NY | 14214 | | julie.dotton@soteria-it.com | First Class Mail and Email |
| South Carolina Net, Inc. | Attn: ROGER RICHARDSON | 1500 Hampton St. | Suite 101 | Columbia | SC | 29201 | | roger.richardson@spirittelecom.com | First Class Mail and Email |
| Southern Cal Telecom | Attn: President or General Cousnel | 12090 Woodside Avenue | | Lakeside | CA | 92040 | | | First Class Mail |
| Southern Company Services Inc | Attn: President or General Counsel | 241 Ralph McGill Blv NE | | Atlanta | GA | 30308-3374 | | | First Class Mail |
| South-Tel Communications | Attn: Anthony Kubek | 1161 Mauldin Road | NW | Calhoun | GA | 30701 | | akubek@southtel.net | First Class Mail and Email |
| Specialized Telcom Solutions, Inc. | Attn: Rhonda Futch | 120 Main Street | | Leesburg | GA | 31763 | | rhonda@yourphonelady.com | First Class Mail and Email |
| Speednet Telecommunications S.A.C. | Attn: Monica Chiang | Calle Elias Aguirre 126 Of. 302 | | Lima | | | Peru | mchiang@speednet.com.pe | First Class Mail and Email |
| Spencer Mexico | Attn: Gene Bradley | Masarik 111 Piso 1 | | Mexico City | Hidalgo | | Mexico | gbradley@spencertech.com | First Class Mail and Email |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| SPENCER TECHNOLOGIES | Attn: President or General Counsel | 102 Otis St. | | Northborough | MA | 01532-2415 | | | First Class Mail |
| ST CHARLES PARISH PUBLIC SCHOOLS | Attn: President or General Counsel | 13855 River Road | | Luling | LA | 70070 | | | First Class Mail |
| Startech Equipamentos De Telecomuni | Attn: Alexandre Braatz | Avenida Plinio Brasil Milano, 812 - Conj. 202 | | Porto Alegre | Rio Grande do Sul | 90520-050 | Brazil | alexandre@startech-rs.com.br | First Class Mail and Email |
| STATE OF CALIFORNIA - Dept of General Services-Participating Addendum | Procurement Division | 707 Third Street, 2nd Floor, MS 2-202 | | Sacramento | CA | 95605 | | | First Class Mail |
| State of California Multiple Award Schedule (CMAS) | Procurement Division | 707 Third Street, 2nd Floor, MS 2-202 | | Sacramento | CA | 95605 | | | First Class Mail |
| State of Michigan | Attn: President or General Counsel | 550 First Avenue | | New York | NY | 10016 | | | First Class Mail |
| State of New Jersey, Department of the Treasury, Division of Purchase and Property | Attn: Director | Division of Purchase and Property, New Jersey Department of the Treasury | 33 West State Street 8th Floor | Trenton | NJ | 08625-0230 | | | First Class Mail |
| State of North Carolina Statewide IT Procurement Office | Attn: General Counsel | 3900 Wake Forest Road | | Raleigh | NC | 27609 | | | First Class Mail |
| State of Utah | Attn: Solomon Kingston, J.D., M.B.A. | State of Utah Division of Purchasing, Capitol Hill | 1170 State Office Building | SALT LAKE CITY | UT | 84114 | | | First Class Mail |
| STEP CG, LLC | Attn: Robert Huff | 407 Vine Street | | Cincinnati | OH | 45202 | | rhuff@stepcg.com | First Class Mail and Email |
| Stl Communications | Attn: Greg Bell | 100 Chesterfield Business Parkway | | Chesterfield | MO | 63005 | | gregb@stlcom.com | First Class Mail and Email |
| Strategic Connections, Inc. | Attn: Richard Taylor | 2721 Spring Forest Rd | | Raleigh | NC | 27616 | | richard.taylor@strategicmail.net | First Class Mail and Email |
| Strategic Products And Services, LLC | Attn: Vel Johnson | 300 Littleton Road, 2nd Floor | Suite 200 | Parsippany | NJ | 07054 | | vjohnson@spscom.com | First Class Mail and Email |
| Streamline Networks, Inc. | Attn: Jason Johnson | 2298 Skelton Road Ste C | | Gainesville | GA | 30504 | | jason@4streamline.com | First Class Mail and Email |
| Strike Industries Inc | Attn: Michael Black | 3446 SW 15 Street | | Deerfield Beach | FL | 33442 | | mblack@strikeind.com | First Class Mail and Email |
| Structured Communication Systems, I | Attn: Bill Tracy | 12901 SE 97th Ave | | Clackamas | OR | 97015 | | btracy@structured.com | First Class Mail and Email |
| Subnet Partners | Attn: Patrick Harrington | 770 L Street | Suite 950 | Sacramento | CA | 95814 | | pharrington@fabricnets.com | First Class Mail and Email |
| Sunrise Solutions Inc. | Attn: Ken Gent | 2014 Renard Court | Ste M | Annapolis | MD | 21401 | | kgent@getsomesun.net | First Class Mail and Email |
| SURVEILLANCE INTERNATIONAL | Attn: President or General Counsel | 70 NE 167th St. | | North Miami Beach | FL | 33162 | | | First Class Mail and Email |
| Surveillance Systems Integration, I | Attn: Candy Barry | 4465 Granite Drive | Suite 700 | Rocklin | CA | 95677 | | cbarry@ssicctv.com | First Class Mail and Email |
| Synnex Corporation | Attn: Reyna Thompson | 44201 Nobel Drive | | Fremont | CA | 94538 | | reynat@synnex.com | First Class Mail and Email |
| Sytec-Usa, Inc. | Attn: ARMANDO GARCIA | 7141 N Waterway Dr | | Miami | FL | 33155 | | mandy@sytec-usa.com | First Class Mail and Email |
| Syx Distribution Inc. (Dba Tiger Di | Attn: Julio Somohano | 7795 West Flagler St. | | Miami | FL | 33144 | | julio.somohano@syx.com | First Class Mail and Email |

In re: Avaya Inc., et al.
Case No. 17-10089 (SMB)

Page 32 of 38

Exhibit B

Contract Counterparties Service List

Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| T&S Net Corp | Attn: President or General Counsel | 2931 Central ave ste 214 | | El Paso | TX | 79905 | | | First Class Mail |
| Tallard Technologies Inc. (now Avnet Inc.) | Attn: President or General Counsel | 1935 NW 8-t' Avenue | | Doral | FL | 33172 | | | First Class Mail |
| Tandem Data Resource Group | Attn: Chris Brinser | 4407 N. Beltwood Parkway | | Farmers Branch | TX | 75244 | | cbrinser@tandemdata.com | First Class Mail and Email |
| TAPFIN Process Solutions, a ManpowerGroup Company | Attn: President or General Counsel | PO BOX 905406 | | CHARLOTTE | NC | 28290-5406 | | | First Class Mail |
| Tata Elxsi Limited | Attn: Legal Dept. | ITPB, Whitefield Road | Mahadevapura Post | Bangalore | Karnataka | 560 048 | India | | First Class Mail |
| Tata Elxsi Ltd. | Attn: Legal Dept. | ITPB, Whitefield Road | Mahadevapura Post | Bangalore | Karnataka | 560 048 | India | | First Class Mail |
| Tb Consulting | Attn: Scott McKeon | 8328 E Hartford | | Scottsdale | AZ | 85255 | | smckeon@tbconsulting.com | First Class Mail and Email |
| Tc Telecommunications | Attn: DENVER CASSELS | 9129 Florida Boulevard | | Walker | LA | 70785 | | denver@tctelecom.net | First Class Mail and Email |
| Tct Technologies, Llc | Attn: Tim O'Connell | 10735 Sky Prairie St | | Fishers | IN | 46038 | | toconnell@tcttechnologies.com | First Class Mail and Email |
| Tde Del Norte, S.A. De C.V. | Attn: Jesus Andrade | Diego Rivera 201, Cd. Juárez | | Chihuahua | Chihuahua | 32340 | Mexico | jandrade@tdedelnorte.com | First Class Mail and Email |
| Tech Data Canada Corporation | Attn: Contracts Department | 5350 Tech Data Drive | | Clearwater | FL | 33760 | | | First Class Mail |
| Tech Data Canada Corporation | Attn: SVP, Marketing | 5350 Tech Data Drive | | Clearwater | FL | 33760 | | | First Class Mail |
| Tech Data Product Management, Inc. | Attn: Contracts Department | 5350 Tech Data Drive | | Clearwater | FL | 33760 | | | First Class Mail |
| Tech Data Product Management, Inc. | Attn: SVP, Marketing | 5350 Tech Data Drive | | Clearwater | FL | 33760 | | | First Class Mail |
| Tech Management Llc | Attn: Peggy Schauer | 1926 Sunset Drive | | Tomahawk | WI | 54487 | | pschauer@tmitomahawk.com | First Class Mail and Email |
| Tech Systems Inc | Attn: Thomas Nealer | 3400 Corporate Way | | Duluth | GA | 30096 | | tnealer@techsystemsinc.com | First Class Mail and Email |
| Techmode Llc | Attn: Michelle Lewis | 1091 Centre Rd. | | Auburn Hills | MI | 48326 | | mlewis@techmode.com | First Class Mail and Email |
| Techneaux Technology Services | Attn: Christian Grundy | 312 Westgate Rd. | | Lafayette | LA | 70506 | | christian.grundy@techneaux.com | First Class Mail and Email |
| Technidata, S.A. De C.V | Attn: Jacobo Lau | Av. Lomas de Sotelo 1102 - Piso 2 Of 200 | | Mexico City | | 11200 | Mexico | lauj@technidata.com.mx | First Class Mail and Email |
| Technology Express | Attn: Buddy Miles | 22122 20th Ave. SE | | Bothell | WA | 98021 | | buddym@technologyexpress.com | First Class Mail and Email |
| Technology Support | Attn: Monica Lewis | 7021 Alder Drive | | Houston | TX | 77081 | | monica.lewis@technologysupport.com | First Class Mail and Email |
| Techtele Communications, Llc | Attn: Cameron Riggs | 500 Four Rod Rd | | Berlin | CT | 06037 | | criggs@techtele.com | First Class Mail and Email |
| Tecnicos Profesionales En Telefonia | Attn: Lino Reza | INSURGENTES SUR 1261-6TO PISO | | Mexico City | | 3920 | Mexico | lino.reza@tecprotel.com.mx | First Class Mail and Email |
| Tecs-Limited | Attn: Carlos Madeiros | 13 Forest Hill Drive | | Warwick | WK 08 | | Bermuda | cmadeiros@tecs.bm | First Class Mail and Email |
| Tec-Tel Communications | Attn: Joseph Intoci | PO Box 7593 | | Freehold | NJ | 07728 | | Email: jintoci@tec-tel.com | First Class Mail and Email |
| Tekoner Srl | Attn: Alejandro Vivas | Av Santa Fe 5060, 1° piso, C | | Buenos Aires | | | Argentina | avivas@sistecomsc.com.ar | First Class Mail and Email |
| Tel.Ind. Mexicana De Telecomunicaci | Attn: Sergio Valdivia | Av. Periferico Sur 7980 Ed 6C | | Guadalajara | Jalisco | 45601 | Mexico | svaldivia@mtnet.com.mx | First Class Mail and Email |

In re: Avaya Inc., et al.
Case No. 17-10089 (SMB)

Page 33 of 38

Exhibit B

Contract Counterparties Service List

Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Telanet Mid-West  Inc | Attn: President or General Counsel | 401 N Michigan Ave | | Chicago | IL | 60611-4255 | | | First Class Mail |
| Telco Wiring And Repair, Inc. | Attn: herb powers | 613 North 27th Avenue | | Pasco | WA | 99301 | | herb@telcowiring.com | First Class Mail and Email |
| Teldar Caribe Inc | Attn: CARLOS MALDONADO | PEPPER TREE TERRACE 5-4 | | Christiansted | VI | 00823 | | | First Class Mail |
| Tele-Automation, Inc. | Attn: SUZANNE SMOLYAR | 40 Exchange Place | 6th Floor | New York | NY | 10005 | | suzanne@tauto.com | First Class Mail and Email |
| Telecommunications System Solutions | Attn: NATHAN NALE | 3135 39th Avenue North | | St. Petersburg | FL | 33714 | | nathan.nale@mytss.net | First Class Mail and Email |
| Telecomscr | Attn: Kerby Ixcolin | Sabana Sur, Del colegio La Salle 300 Este | | San Jose | | 1001 | Costa Rica | keixcolin@telecomscr.com | First Class Mail and Email |
| Telecomunicaciones Centro Golfo Sa | Attn: Adrian Rossano | 18 Oriente N°. 4004 | | Puebla | Puebla | 72330 | Mexico | arossano@tcgo.com.mx | First Class Mail and Email |
| TELECOMUNICACIONES CENTRO GOLFO SA DE CV | Attn: President or General Counsel | 18 Oriente N°. 4004 | Col. Critobal Colon Centro | Puebla | | 72330 | Mexico | | First Class Mail |
| Telecomunicaciones De Convergencia | Attn: Erik Engwall | Potosi 5725 col. Villa Mitras Monterrey | | Monterrey | Nuevo Leon | 64170 | Mexico | erik@tc-sa.com.mx | First Class Mail and Email |
| Telecomunicaciones Interactivas, Sa | Attn: Martha Patricia Dominguez | Santa Prisca 3 | | Zapopan | Jalisco | 45036 | Mexico | paty.dominguez@teleinter.com.mx | First Class Mail and Email |
| Telecomunicaciones Modernas y Servicios Avanzados, SA de CV (TEMSA) | Attn: President or General Counsel | Teotihuacan 53 | | Tlalnepantla | C.P. | 54000 | Mexico | | First Class Mail |
| Telecomunicaciones Profesionales D | Attn: MARTIN ESCOBEDO | 18 ORIENTE 2844 | | Puebla | Puebla | 72370 | Mexico | mescobedo@sorotech.com | First Class Mail and Email |
| TELECOMUNICACIONES VG Y ASOCIADOS | Attn: President or General Counsel | Degollado 625 Sur Colonia Obispado | | Nuevo Léon | C.P. | 64040 | Mexico | | First Class Mail |
| TELEDINAMICA MEXICO, SA DE CV | Attn: President or General Counsel | Privada Agustín Lara 12, Col. Jardín Español, C.P. | | Monterrey | Nuevo Léon | 64820 | Mexico | | First Class Mail |
| Tele-Dynamics Communications Servic | Attn: Robert Pullman | 30 wood Avenue | | Secacucus | NJ | 07094 | | rpullman@tdnyc.com | First Class Mail and Email |
| Teleinformatica Del Norte  Sa De Cv | Attn: EDUARDO JAVIER ALENCASTER GONZALEZ | CALLE UNION NO.219-A | | San Nicolas de los Garza | Nuevo Leon | 66450 | Mexico | jalancaster@teleinformaticadelnorte.com | First Class Mail and Email |
| TELEINFORMATICA DEL NORTE  SA DE CV | Attn: EDUARDO JAVIER ALENCASTER GONZALEZ | CALLE UNION NO.219-A | | San Nicolas de los Garza | Nuevo Leon | 66450 | Mexico | | |
| TELELINK COMMUNICATIONS, INC. | Attn: Cheryl Corser | 397 Herndon Parkway | Suite 110 | Herndon | VA | 20170 | | cheryl@telelinkcom.com | First Class Mail and Email |
| Telenorma Colombia | Attn: Mario Londoño | Crr. 17 No 120 - 05 | | Bogota | Cundinamarca | | Colombia | mlondono@telenorma.com.co | First Class Mail and Email |
| TELENORMA COLOMBIA | Attn: President or General Counsel | Carrera 17 No 120 -05 | | | | | Colombia | | First Class Mail |
| Teleone Telecomunicações E Tecnolog | Attn: Marco Bianco | Rua Antonio das Chagas, n 180 - Cj. 1 | | Sao Paulo | Sao Paulo | 04715-004 | Brazil | marco.bianco@teleone.com.br | First Class Mail and Email |
| Teleoptions, Inc. | Attn: Martin Herrera | 3540 Northwest 56th Street | | Fort Lauderdale | FL | 33309 | | martin@teleoptions.net | First Class Mail and Email |
| Teleperformance Group Inc. | Attn: General Counsel | 6510 Millrock Drive | Suite 150 | Holladay | UT | 84121 | | | First Class Mail |
| Teleset, Inc. | Attn: PETER ANDERSEN | 201 North Civic Drive | | Walnut Creek | CA | 94596 | | peter@teleset.com | First Class Mail and Email |
| Tel-Networks Usa, Llc | Attn: MICHAEL BRANCA | 145 West 28th St. | | New York | NY | 10001 | | michaelb@telnetworksusa.com | First Class Mail and Email |
| Telserv Llc | Attn: John Beaulieu | 7 Progress Drive | | Cromwell | CT | 06416 | | jbeaulieu@telserv.com | First Class Mail and Email |

In re: Avaya Inc., et al.
Case No. 17-10089 (SMB)

Page 34 of 38

Exhibit B

Contract Counterparties Service List

Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Telware Corporation | Attn: Scott Clontz | 1824 Industrial Center Circle | | Charlotte | NC | 28213 | | sclontz@telware.com | First Class Mail and Email |
| Texas Department of Insurance | Attn: Dana L. Collins, CTPM,CTCM, Manager | Contract and Vendor Management, Department of Information Resources | 300 W. 15th Street Suite 1300 | Austin | TX | 78701 | | | First Class Mail |
| The Computershop, Inc.   Dba:Inac | Attn: LORIE BRATTEN | 111 Davis Street | | Salisbury | MD | 21804 | | lorie@inacom-sby.com | First Class Mail and Email |
| The Ergonomic Group, Inc. | Attn: Frank Scozzari | 609-3 Cantiague Rock Road | | Westbury | NY | 11590 | | frank.scozzari@ergogroup.com | First Class Mail and Email |
| The Final Connection | Attn: MATTHEW FARGO | 509 WOODS HOLLOW RD | | WESTFORD | VT | 05494 | | mfargo@thefinalconnection.com | First Class Mail and Email |
| The John Hopkins Health System Corporation | Attn: President or General Counsel | 5801 Smith Avenue | Room C112 | Baltimore | MD | 21209 | | | First Class Mail |
| The Maynard Group, Inc. | Attn: Dean Maynard | 3949 Research Park Ct | | Soquel | CA | 95073 | | dmaynard@themaynardgroup.com | First Class Mail and Email |
| The People of the State of New York, acting by and through the Commissioner of the Office of General Services | Office of General Services | 21350 Contract Adminstrator | New York State Procurement 38th Flood Corning Tower, Empire State Plaza | Albany | NY | 12242 | | | First Class Mail |
| The Shamrock Companies, Inc. | Attn: KATIE WYCKOFF | 20302 Park Row Dr | | Katy | TX | 77449 | | katie@shamrock-ip.com | First Class Mail and Email |
| The Solutions Group Llc | Attn: OWEN HAMILTON | 161555 SW 117 Avenue | | Miami | FL | 33177 | | owenh@tsol.com | First Class Mail and Email |
| The United Group Inc. | Attn: RICK MANESH | 5730 Uplander Way | | Culver City | CA | 90230 | | rickm@unitedtelecom.com | First Class Mail and Email |
| Tier 3 Network Services Llc | Attn: Keith Clarke | 505 Pond Pine Trail | | Summerville | SC | 29483 | | keith.clarke@tier3ns.com | First Class Mail and Email |
| Time Warner Cable Enterprises LLC. (d/b/a Time Warner Cable) - now known as Charter Communications Holding Company, LLC | Attn: Vice President, Business Affairs | 60 Columbus Circle | | New York | NY | 10023 | | | First Class Mail |
| Time Warner Cable Enterprises LLC. (d/b/a Time Warner Cable) - now known as Charter Communications Holding Company, LLC | Attn: General Counsel | 60 Columbus Circle | | New York | NY | 10023 | | | First Class Mail |
| Timix Comércio De Equipamentos Ltda | Attn: Braga Wagner | Av Acesso Rodoviário, S/N, Quadra 8, Mod01 | Sala 04 | Serra | Espirito Santo | 29161376 | Brazil | wagner.braga@timix.com.br | First Class Mail and Email |
| Tlx Communications | Attn: DAN DEARMOND | 11 E. Superior St. | | Duluth | MN | 55802 | | ddearmond@telcologix.com | First Class Mail and Email |
| TMK Ipsco | Attn: President or General Counsel | 100 Steel Plant Road | | Wilder | KY | 41071 | | | First Class Mail |
| Total Network Technologies Llc | Attn: Lee Knott | 110 Travis St. | | Lafayette | LA | 70503 | | lknott@totalnetworktek.com | First Class Mail and Email |
| TOWNE COMMUNICATIONS INC. DBA: SYNECTIC TECHNOLOGIES | Attn: President or General Counsel | 4640 Duckhorn Dr. | | Sacramento | CA | 95834 | | | First Class Mail |
| TOYOTA MOTOR SALES USA INCORPORATED | Attn: President or General Counsel | 25 Atlantic Avenue | | Erlanger | KY | 41018 | | | First Class Mail |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| TRANS INDUSTRIAS ELECTRONICAS S.A. | Attn: President or General Counsel | El Salvador 5957 | | Buenos Aires | | C1414BQK | Argentina | | First Class Mail |
| Transtar | Attn: Levi Liner | 767 Warehouse rd | | Toledo | OH | 43615 | | levil@transtarcorp.com | First Class Mail and Email |
| Tricom Communication Services, Inc. | Attn: Steve Chandler | 5400 Etta Burke Court | | Raleigh | NC | 27606 | | schandler@tricom-usa.com | First Class Mail and Email |
| Tritech Corporation | Attn: Scott Hrdlicka | 2325 Parklawn Drive | | Waukesha | WI | 53186 | | shrdlicka@tritechcoa.com | First Class Mail and Email |
| Triview Communications, Inc. | Attn: Darcy Burner | 203 Sergeant Square Drive | | Sergeant Bluff | IA | 51054 | | dburner@triviewquality.com | First Class Mail and Email |
| T-Systems International GmbH | Attn: Mr. Jörg Jauch | Hahnstraße 53d | | Frankfurt a.M. | | 60528 | Germany | | First Class Mail |
| Turtle & Hughes, Inc. | Attn: Matt Turk | 1900 Lower Road | | Linden | NJ | 07036 | | mturk@avaya.com | First Class Mail and Email |
| Txc Technologies Llc | Attn: Paul Goodwin | 400 Hobbs Rd. | | League City | TX | 77573 | | paul@txctech.com | First Class Mail and Email |
| UC HEALTH (Health Alliance) | Attn: President or General Counsel | 3200 Burnet Avenue | | Cincinnati | OH | 45229 | | | First Class Mail |
| Uct Brasil Service Informatica | Attn: Rogerio Porto | Rua Álvaro Muller, 910 | | Campinas | Sao Paulo | 13023181 | Brazil | rogerio.porto@uctbrasil.com.br | First Class Mail and Email |
| Uhuru Solutions | Attn: Richard Uhuru | 400 Juan Calaf St | | San Juan | | 00918 | Puerto Rico | richard@uhurucorp.com | First Class Mail and Email |
| Unisys Corporation | Attn: President or General Counsel | 801 Lakeview Dr. | | Blue Bell | PA | 19422 | | | First Class Mail |
| United Business Technologies Inc. | Attn: Brian Mcclain | 209 Maxwell Dr. | | Shellsburg | IA | 52332 | | brian.mcclain@unitedbt.com | First Class Mail and Email |
| United Telecommunication Services | Attn: Rene Rijna | Rigelweg 2 | | Willemstad | | | CURACAO | r.rijna@uts.cw | First Class Mail and Email |
| University of Washington Medicine (aka Harborview Medical Center) | Attn: President or General Counsel | Harborview Medical Center | 325 Ninth Avenue | Seattle | WA | 98104 | | | First Class Mail |
| Ustelecenters | Attn: Thomas Wilson | 10 Granite St | | Quincy | MA | 02169-5021 | | twilson@ustele.com | First Class Mail and Email |
| Valmont Industries Inc. | Attn: President or General Counsel | One Valmont Plaza | | Omaha | NE | 68154 | | | First Class Mail |
| Van Maanen Technology | Attn: Kevin Lemon | 627 N. 19th Ave. E | | Newton | IA | 50208 | | klemon@vanmaanenelectric.com | First Class Mail and Email |
| Vanguardia Servicios Tecnicos S.A. | Attn: Carlos Carrillo | Calzada de Tlalpan # 2247 | | Mexico City | | 4370 | Mexico | ccarrillo@vstec.com.mx | First Class Mail and Email |
| VanRan Communications Services, Inc | Attn: Megan Satterlee | 2939 Pacific Drive | | Norcross | GA | 30071 | | msatterlee@vanran.com | First Class Mail and Email |
| Vdi Communications Inc | Attn: Del Bullion | 15031 Woodham Dr. | | Houston | TX | 77073 | | del.bullion@vdi-inc.com | First Class Mail and Email |
| Venture Technologies Inc | Attn: Jon Kalan | One Church Street | | Rockville | MD | 20850 | | Email: jkalan@ventechnologies.com | First Class Mail and Email |
| Verizon Sourcing LLC | Attn: President or General Counsel | 180 Washington Valley Rd. | | Bedminster | NJ | 07921 | | | First Class Mail |
| Verizon Sourcing LLC | Attn: Chris Wright | One Allied Drive | | Little Rock | AR | 72202 | | | First Class Mail |
| Verizon Sourcing LLC | Attn: Assistant General Counsel - Sourcing | One Verizon Way | | Basking Ridge | NJ | 07920 | | | First Class Mail |
| Verizon Wireless Services | Attn: Chris Wright | One Allied Drive | | Little Rock | AR | 72202 | | | First Class Mail |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Verizon Wireless Services | Attn: Assistant General Counsel - Sourcing | One Verizon Way | | Basking Ridge | NJ | 07920 | | | First Class Mail |
| Versatech Inc. | Attn: Thomas Doran | 340 Madison Ave | | New York | NY | 10173 | | tdoran@versatechsolutions.com | First Class Mail and Email |
| Vert Soluções Em Informática Ltda | Attn: Sérgio Marques | SHS, Quadra 06, Conjunto A, Bloco A | Salas 403 e 404 | Brasilia | | 70322 | Brazil | sergio.marques@vert.com.br | First Class Mail and Email |
| Viable Net Srl | Attn: Ivan Palacios | Parana 851 | | Caba | | | Argentina | ivan.palacios@viable.com.ar | First Class Mail and Email |
| Viga Netstore Ltda | Attn: General Counsel | Rua Coronel Dulcídio, 2119 - Água Verde | | Curitiba | Parana | 80250-100 | Brazil | | First Class Mail |
| Vip Technology Solutions Group | Attn: Chris Leffingwell | 12149 S. State Hwy 51 | | Coweta | OK | 74429 | | chris@viptsg.com | First Class Mail and Email |
| Viper Communications, Llc | Attn: Jody Gonzales | 11A Commerce Way | | Totowa | NJ | 07512 | | jody@vipercommunications.com | First Class Mail and Email |
| Virgin Media Business Ltd. | Attn: President or General Counsel | Communications House | Bartley Wood Business Park Bartley Way | Hook | Hampshire | RG27 9UP | United Kingdom | | First Class Mail |
| Virginia College Savings Plan | Attn: Contract Administrator | 11751 Meadowville Lane | | Chester | VA | 23836-6315 | | | First Class Mail |
| Virginia Department of Lottery | Attn: Contract Administrator | 11751 Meadowville Lane | | Chester | VA | 23836-6315 | | | First Class Mail |
| Virginia Integrated Communication | Attn: Gary Lynn | 5361 Cleveland Street | | Virginia Beach | VA | 23462 | | glynn@vicom-corp.com | First Class Mail and Email |
| Vision Technologies, Inc. | Attn: James Baucom | 530 McCormick Drive | Suite J | Glen Burnie | MD | 21061-8200 | | jbaucom@visiontech.biz | First Class Mail and Email |
| Vitelcom | Attn: Lennie Reed | P.O. Box 11907 | | St. Thomas | VI | 00801 | | lgreed@vitelcom.net | First Class Mail and Email |
| Vive Communications | Attn: David Dart | 780 Dedham St #900 | | Canton | MA | 02021 | | ddart@vivecommunications.com | First Class Mail and Email |
| Vmware, Inc. | Attn: President or General Counsel | 3401 Hillview Avenue | | Palo Alto | CA | 94304 | | | First Class Mail |
| Voice Data Systems, Llc | Attn: James Kress | 210 Front Ave. SW | | Grand Rapids | MI | 49504 | | jkress@govds.com | First Class Mail and Email |
| Votacall, Inc | Attn: Edward Lennon | 185 Devonshire Street | | Boston | MA | 02110 | | elennon@votacall.com | First Class Mail and Email |
| VOX Networks Solutions, Inc. | Attn: Scott Landis | 8000 Marina Blvd. | Suite 130 | Brisbane | CA | 94005 | | slandis@voxns.com | First Class Mail and Email |
| Wakelight Technologies, Inc. | Attn: Pauline Tipton-Estes | 155 Kapalulu Place | | Honolulu | HI | 96819 | | ptipton_estes@wakelight.com | First Class Mail and Email |
| Walkercom, Inc. | Attn: Rick Jacoby | 2213 Garden Road | | Pearland | TX | 77581 | | rick.jacoby@walkercom.com | First Class Mail and Email |
| Wal-Mart Stores, Inc. | Wal-Mart Information Systems Division | 805 Moberly Lane | | Bentonville | AR | 72716-0560 | | | First Class Mail |
| Wal-Mart Stores, Inc. | Attn: NECD Manager | 805 Moberly Lane, Mail Stop: 0560-37 | | Bentonville | AR | 72716 | | | First Class Mail |
| Walt Disney World Co. | Attn: Manager Segment Telecommunications, and Information Technology | Disney Reservations Center, Walt Disney World Co. | PO Box 10000 | Lake Buena Vista | FL | 32830 | | | First Class Mail |
| Walt Disney World Co. | Attn: Information Technology Manager | PO Box 10000 | | Lake Buena Vista | FL | 32830 | | | First Class Mail |
| Walt Disney World Co. | Attn: SVP/Assistant general Counsel; Technology and Patents Group | The Walt Disney Company | Corporate Legal Department 500 South Buena Vista Street | Burbank | CA | 91521-0165 | | | First Class Mail |

Exhibit B

Contract Counterparties Service List

Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Weldon S.A. | Attn: FERNANDO SAMUDIO Rodo 345 PB of C | | | Asuncion | | | Paraguay | fsamudio@weldon.com.py | First Class Mail and Email |
| Wells Fargo Bank, N.A. | Attn: VP - Enterprise Contracts. | 255 Second Avenue South | | Minneapolis | MN | 55479 | | | First Class Mail |
| West Tech Communications | Attn: Patrick Galvin | 3902 Sandlewood Lane | | Pueblo | CO | 81005-7502 | | pgalvin@west-tech.net | First Class Mail and Email |
| Westcon Group, Inc. | Attn: Legal Department | 520 White Plains Road | | Tarrytown | NY | 10591 | | | First Class Mail |
| Wind River Systems | Attn: President or General Counsel | PO BOX4269 POSTAL STATION A | | TORONTO | ON | M5W 5V2 | CANADA | | First Class Mail |
| Windstream Communications, Inc. | Attn: President or General Counsel | 13560 Morris Road | | Alpharetta | GA | 30004 | | | First Class Mail |
| Winthrop University Hospital | Attn: President or General Counsel | 550 First Avenue | | New York | NY | 10016 | | | First Class Mail |
| Wixnet Sa De Cv | Attn: OVETT M LOPEZ Ocote 301 | | | Pachua | Hidalgo | 42184 | Mexico | ovettl@wixnet.com.mx | First Class Mail and Email |
| Work Telecom | Attn: Luciano Campos | Avenida Santos Dumont, 1500 sala 1503 | | Porto Alegre | Rio Grande do Sul | 90230-110 | Brazil | luciano@worktelecom.com.br | First Class Mail and Email |
| World Wide Technology Inc. | Attn: President or General Counsel | 60 Weldon Parkway | | Maryland Heights | MO | 63043 | | | First Class Mail |
| Writesys Traffic Systems | Attn: Eduardo Patrick Guiso | Rua Xavantes, 152, Jardim São Francisco | | Santa Barbara d'Oeste | Sao Paulo | | Brazil | eduardo@writesys.com.br | First Class Mail and Email |
| WYNN LAS VEGAS, LLC | Attn: President or General Counsel | 3131 Las Vegas Boulevard South | | Las Vegas | NV | 89101 | | | First Class Mail |
| Xclutel, Llc | Attn: Scott Sinclair | 3075 Tollview Drive | | Rolling Meadows | IL | 60008 | | ssinclair@xclutel.com | First Class Mail and Email |
| Xirrus Inc. | Attn: Legal Department | 2101 Corporate Center Dr. | | Thousand Oaks | CA | 91320 | | legal@xirrus.com | First Class Mail and Email |
| Xirrus, Inc. | Attn: President or General Counsel | 2101 Corporate Center Dr. | | Thousand Oaks | CA | 91320 | | | First Class Mail |
| Xirrus, Inc., Carr & Farrell LLP | Attn: President or General Counsel | 2101 Corporate Center Dr. | | Thousand Oaks | CA | 91320 | | | First Class Mail |
| Xstele.Com, Llc | Attn: Edward Phillips | 21218 St. Andrews Blvd. | | Boca Raton | FL | 33422 | | ephillips@xstele.com | First Class Mail and Email |
| Yeapdata Peru SAC | Attn: President or General Counsel | Calle 2 De May 534 Int. 508 | | Lima | | 18 | Peru | mserna@yeapdata.com | First Class Mail and Email |
| Yellow Dog Networks, Inc. | Attn: Gretchen Gregory | 9664 Marion Ridge | | Kansas City | MO | 64137-1284 | | Email: ggregory@yellowdognetworks.com | First Class Mail |
| Your Six Communications | Attn: Matt Goldman | 7980 W. 228th Street | | Belle Plaine | MN | 56011 | | mgoldman@yoursix.com | First Class Mail and Email |
| ZENECA GROUP | Attn: President or General Counsel | 1800 Concord Pike | | Wilmington | DE | 19850 | | | First Class Mail |
| Zero Um Informática E Engenharia | Attn: Antônio Vilar Brasileiro | Rua Manoel Caetano, 103 - 1º Andar - Sala 02 - Derby | | Recife | Pernambuco | 52010-220 | Brazil | antoniobrasileiro@zerohum.com.br | First Class Mail and Email |
| Zone Inc. | Attn: Adam Thompson | 1102 15th St. SW | | Auburn | WA | 98296 | | adam.thompson@zones.com | First Class Mail and Email |

In re: Avaya Inc., et al.
Case No. 17-10089 (SMB)

Page 38 of 38

**Exhibit C**

## **Exhibit C**

**Due to the confidential nature of these parties, this list has been redacted. This information will be made available to the Court, the U.S. Trustee and any official committee upon request.**

**Exhibit D**

Exhibit D

Secured Claimants Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4196015 | 445 Hutchinson LP | c/o Burns &Levinson LLP | Attn: Tal Unrad | 125 Summer Street | | Boston | MA | 02110 | |
| 3801311 | Adams County Treasurer | PO Box 869 | | | | Brighton | CO | 80601 | |
| 3978681 | AO Mt. Kemble, LLC | c/o Artemis Real Estate Partners | Attn: Kevin Brodsky | 5404 Wisconsin Avenue | Suite 1150 | Chevy Chase | MD | 20815 | |
| 3769815 | BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | ATTN: J. CHRISTOPHER HOWE | 525 WILLIAM PENN PLACE | 38TH FLOOR | | PITTSBURG | PA | 15259 | |
| 4011977 | Beverly W. Thomas and spouse McAlvanay Thomas | REDACTED | | | | REDACTED | | | |
| 3541650 | Bexar County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | |
| 3455965 | Bruce Wheeler Jr DDS | REDACTED | | | | REDACTED | | | |
| 3441116 | Cameron County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 3808968 | CARROLLTON-FARMERS BRANCH I.S.D. | LAW OFFICES OF ROBERT E. LUNA, P.C. | 4411 NORTH CENTRAL EXPRESSWAY | | | DALLAS | TX | 75205 | |
| 4030654 | Ceva Freight, LLC | Attn: Credit & Collections | 15350 Vickery Drive | | | Houston | TX | 77032 | |
| 4028682 | Chavis III, Frank D | REDACTED | | | | REDACTED | | | |
| 3769814 | CITIBANK, N.A. AS ADMINISTRATIVE AGENT, SWING LINE LENDER, AND L/C ISSUER | ATTN: CORNELIUS MAHON | 388 GREENWICH ST. | | | NEW YORK | NY | 10013 | |
| 4028592 | Citibank, N.A., as Administrative Agent on behalf of itself and each Secured Claimant | Attn: William Washburn | 388 Greenwich Street, 6th Floor | | | New York | NY | 10013 | |
| 4064452 | Citicorp USA, Inc. (as Prepetition Domestic ABL Agent) | Christopher M. Dressel | Skadden, Arps, Slate, Meagher & Flom LLP | 155 North Wacker Drive | | Chicago | IL | 60606 | |
| 3539819 | Citicorp USA, Inc. as Administrative Agent, Citicorp North America, Inc. as Swing Line Lender, Citib | ATTN: BRENDAN MACKAY | 390 GREENWICH ST. | 1/F | | NEW YORK | NY | 10013 | |
| 3977744 | City of Bartlett Tax Dept | 6400 Stage Road | | | | Bartlett | TN | 38134 | |
| 3546510 | City of El Paso | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | |
| 3499778 | CITY OF LAKEWOOD | REVENUE DIVISION | 480 S. ALLISON PKWY. | | | LAKEWOOD | CO | 80226 | |
| 3976750 | City of Mesquite and/or Mesquite Independent School District | Schuerenberg & Grimes, P.C. | Gary Allmon Grimes | 120 W. Main Street, Suite 201 | | Mesquite | TX | 75149 | |
| 3543412 | City of Milwaukee | Office of the City Treasurer | 200 East Wells Street Room 103 | | | Milwaukee | WI | 53202 | |
| 3543559 | City of Westminster, a municipal corporation | Sales Tax Division | 4800 W 92nd Avenue | | | Westminster | CO | 80031 | |
| 3520412 | Clark County Treasurer | Stephen T. Metzger | 31 N Limestone St | | | Springfield | OH | 45502 | |
| 3548600 | Collin County Tax Assessor/Collector | Gay McCall Isaacks & Roberts, P.C. | 777 E. 15th St. | | | Plano | TX | 75074 | |
| 3540096 | Colorado Department of Revenue | 1375 Sherman St, Rm 504 | | | | Denver | CO | 80261-0004 | |

Exhibit D

Secured Claimants Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4006387 | County of Loudoun, Virginia | Attn: Belkys Escobar, Asst. County Atty. | 1 Harrison Street, SE | P.O. Box 7000 | | Leesburg | VA | 20177-7000 | |
| 3544025 | Cypress - Fairbanks ISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 3374468 | Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 3768364 | Dell Financial Services L.L.C. | DFS-Bankruptcy | 2300 Greenlawn Blvd., MS RR3-52 | | | Austin | TX | 78708 | |
| 4012144 | Dergan, Marcella R | REDACTED | | | | REDACTED | | | |
| 3380170 | Douglas County Treasurer | 100 Third St. | Ste 120 | | | Castle Rock | CO | 80104 | |
| 4028983 | Eleazer, Doris A. | REDACTED | | | | REDACTED | | | |
| 3535987 | Fellouris, Andrew J | REDACTED | | | | REDACTED | | | |
| 3767799 | Forrest "Butch" Freeman, Oklahoma County Treasurer | REDACTED | | | | REDACTED | | | |
| 3506145 | FORREST COUNTY TAX COLLECTOR | P.O. BOX 1689 | | | | HATTIESBURG | MS | 39403 | |
| 4009028 | Franklin, Evelyn J | REDACTED | | | | REDACTED | | | |
| 3586253 | Fuksa, Linda | REDACTED | | | | REDACTED | | | |
| 3506686 | GELCO, INC., FKA GE FLEET SERVICES | ELEMENT FLEET MANAGEMENT | THREE CAPITAL DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| 4011991 | Gerald & Dorothy Gilberti Living Trust DTD 10/11/2000 | REDACTED | | | | REDACTED | | | |
| 3647936 | GREEN RIVER PHARMACY | 120 LIBERTY SQ | | | | LIBERTY | KY | 42539 | |
| 4017590 | Gvaramadze Patent Bureau | Shalva Gvaramadze | Patent Attorney | 56 Sulkhan Tsintsadze Str. Apt.36 | | Tbilisi | | 00160 | Georgia |
| 3588508 | Hanselin, Michael James | REDACTED | | | | REDACTED | | | |
| 3380144 | Harget, Debra | REDACTED | | | | REDACTED | | | |
| 3441083 | Harlingen CISD | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 3544013 | Harris County, et al | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | PO Box  3064 | | Houston | TX | 77253-3064 | |
| 4064812 | Hunt, Hennessey | REDACTED | | | | REDACTED | | | |
| 4031662 | Indiana Department of Revenue | 100 North Senate Avenue N-240 MS 108 | | | | Indianapolis | IN | 46204 | |
| 4064359 | Iron Mountain Information Management, LLC | 1 Federal Street, 7th Floor | | | | Boston | MA | 02110 | |
| 3984876 | Jamie B. Lewis, MD Inc Profit Sharing, Health and Disability Plan | 79 Marguerite Drive | | | | Rancho Palos Verdes | CA | 90275 | |
| 3548303 | Landwehr, Matthias | REDACTED | | | | REDACTED | | | |
| 3514196 | Los Angeles County Treasurer and Tax Collector | PO Box 54110 | | | | Los Angeles | CA | 90054-0110 | |
| 3541644 | Lubbock Central Appraisal District | Laura J. Monroe | PO Box 817 | | | Lubbock | TX | 79408 | |
| 3475850 | LUCERO, O J/DGN DENTIST | REDACTED | | | | REDACTED | | | |

In re: Avaya Inc., et al.
Case No. 17-10089 (SMB)

Page 2 of 4

Exhibit D

Secured Claimants Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3538605 | Margaret J. Sievers aka Jae Crandall | REDACTED | | | | REDACTED | | | |
| 3439454 | Metropolitan Government of Nashville & Davidson County Tennessee | Metropolitan Trustee | Post Office Box 196358 | | | Nashville | TN | 37219 | |
| 3801132 | Miami-Dade County Tax Collector | Suite #430 | 200 NW 2nd Avenue | | | Miami | FL | 33128 | |
| 3546741 | Midland CAD | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | P O Box 1269 | | Round Rock | TX | 78680-1269 | |
| 3541630 | Midland County | Laura J. Monroe | PO Box 817 | | | Lubbock | TX | 79408 | |
| 3373580 | Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | | Jackson | MS | 39225-2808 | |
| 4033841 | National Union Fire Insurance Company of Pittsburgh, PA | American International Group, Inc. | Kevin J. Larner, Authorized Representative | 80 Pine Street | 13th Floor | New York | NY | 10005 | |
| 3441112 | Nueces County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 3528847 | Poku, Teresa | REDACTED | | | | REDACTED | | | |
| 4028250 | Polycom, Inc. | Vectis Law Group | Attn: Patrick M. Costello | 1900 S. Norfolk Street, Suite 350 | | San Mateo | CA | 94403 | |
| 3550339 | Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | 6801 Kenilworth Ave. Ste 400 | | | Riverdale Park | MD | 20737 | |
| 4010214 | Red Rock Telecommunications, LLC | Attn: Thomas L. LeClaire, President | 3719 E. La Salle St. | | | Phoenix | AZ | 85040 | |
| 3556436 | RICHARDSON INDEPENDENT SCHOOL DISTRICT | EBONEY COBB | C/O PERDUE BRANDON FIELDER ET AL | 500 EAST BORDER STREET, SUITE 640 | | ARLINGTON | TX | 76010 | |
| 3588261 | Riesa, Elyse | REDACTED | | | | REDACTED | | | |
| 3704277 | SCANSOURCE, Inc. | REDACTED | | | | REDACTED | | | |
| 4006677 | Shafe, Michele W. | REDACTED | | | | REDACTED | | | |
| 3541573 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101 | |
| 3521321 | SNOHOMISH COUNTY | 3000 ROCKEFELLER AVE;M/S 501 | | | | EVERETT | WA | 98201-4056 | |
| 3766235 | Tabrizi, Mohammad (Moe) F. | REDACTED | | | | REDACTED | | | |
| 4011661 | Taxing Districts Collected by Randall County | Attn: D'Layne Carter | PO Box 9132 | | | Amarillo | TX | 79105-9132 | |
| 4010600 | Teleopti AB | c/o Dickinson Wright PLLC | Attn: Doron Yitzchaki | 350 S. Main Street, Suite 300 | | Ann Arbor | MI | 48104 | |
| 4033467 | The Bank of New York Mellon Trust Company, N.A. | as Indenture Trustee | Attn: Alison Kowalski-Mingione | Corporate Trust Default Administration Group | 101 Barclay Street, 21st Floor | New York | NY | 10286 | |
| 3443582 | The Richardson Company | Attn: James Edward Levy | 1818 Market Street | 28th Floor | | Philadelphia | PA | 19103 | |
| 4011663 | Thomas, Beverly W. | REDACTED | | | | REDACTED | | | |
| 4185889 | Travis County | c/o Kay D. Brock | PO Box 1748 | | | Austin | TX | 78767 | |
| 4034389 | U.S. Bank National Association, as Trustee to CD 2006-CD3 holders | Dinsmore & Shohl LLP | c/o Tim J. Robinson | 191 W. Nationwide Blvd, Suite 300 | | Columbus | OH | 43215 | |

Exhibit D

Secured Claimants Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3801419 | UTAH STATE TAX COMMISSION | ATTN: BANKRUPTCY UNIT | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134-9000 | |
| 4033428 | Vaughn, Chris L | REDACTED | | | | REDACTED | | | |
| 4197824 | Washington County Tax Collector | 280 N. College, Ste. 202 | | | | Fayetteville | AR | 72701 | |
| 3539680 | Wattenmaker, Alan | REDACTED | | | | REDACTED | | | |
| 3769813 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ATTN: GEOFFREY J. LEWIS | 500 DELAWARE AVENUE | 11TH FLOOR | | WILMINGTON | DE | 19801 | |
| 4190488 | Wilmington Savings Fund Society, FSB, as successor Trustee and Notes Collateral Agent | c/o Wilmer Cutler Pickering Hale & Dorr LLP | Attn: Andrew Goldman, WilmerHale | 7 World Trade Center | 250 Greenwich Street | New York | NY | 10007 | |
| 4028645 | Xirrus, Inc. | Vectis Law Group | Attn: Patrick M. Costello | 1900 S. Norfolk Street | Suite 350 | San Mateo | CA | 94403 | |

**Exhibit E**

Exhibit E

Taxing Authority Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Alabama Department of Revenue | Office of the Commissioner | P.O. Box 327001 | | | Montgomery | AL | 36132-7001 | |
| Alabama Department of Revenue | P.O. Box 327430 | | | | Montgomery | AL | 36132-7430 | |
| Alabama Department of Revenue | P.O. Box 327435 | | | | Montgomery | AL | 36132-7435 | |
| Alabama State Treasury | Unclaimed Property Division | P.O. Box 302520 | | | Montgomery | AL | 36130-2520 | |
| Alaska Department of Revenue | Tax Division | P.O. Box 110420 | | | Juneau | AK | 99811-0420 | |
| Alaska Department of Revenue | Treasury Division | Unclaimed Property Program | P.O . Box 110405 | | Juneau | AK | 99801-0405 | |
| Arizona Department of Revenue | Taxpayer Information and Assistance | P.O. Box 29086 | | | Phoenix | AZ | 85038-9086 | |
| Arizona Department of Revenue | Unclaimed Property Unit | P.O. Box 29026 | | | Phoenix | AZ | 85038-9026 | |
| Arizona Department of Revenue | P.O. Box 29079 | | | | Phoenix | AZ | 85038-9079 | |
| Arkansas Department of Finance and Administration | Sales and Use Tax Unit | P.O. Box 1272 | | | Little Rock | AR | 72203-1272 | |
| Arkansas Unclaimed Property Division | Auditor of State | 1401 W. Capitol Ave., Suite 325 | | | Little Rock | AR | 72201 | |
| Autoridade Tributária e Aduaneira (Portugal Tax Authority) | Rua da Alfândega, n.º 5 | | | | LISBOA | | 1149-006 | Portugal |
| CA State Controller | Betty Yee | Unclaimed Property Division | P.O. Box 942850 | | Sacramento | CA | 94250-5873 | |
| California State Board of Equalization | 450 N Street | P.O. Box 942879 | | | Sacramento | CA | 94279 | |
| Colorado Department of Revenue | | | | | Denver | CO | 80261-0006 | |
| Colorado Department of Revenue | 1375 Sherman St. | | | | Denver | CO | 80261 | |
| Colorado Department of the Treasury | Unclaimed Property Division | 1580 Logan St. | Ste. 500 | | Denver | CO | 80203 | |
| Comptroller of Maryland | Revenue Administration Division | 110 Carroll St. | | | Annapolis | MD | 21411-0001 | |
| Comptroller of Maryland | Unclaimed Property Unit | 301 W. Preston Street | Room 310 | | Baltimore | MD | 21201-2383 | |
| Connecticut Department of Revenue Services | 25 Sigourney St. | | | | Hartford | CT | 06106-5032 | |

Exhibit E

Taxing Authority Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Connecticut Unclaimed Property Division | Office of the State Treasurer | P.O. Box 5065 | | | Hartford | CT | 06102 | |
| Corporation Income Tax | P.O. Box 919 | | | | Little Rock | AR | 72203-0919 | |
| D.C. Office of Finance and Treasury | Unclaimed Property Unit | 1101 4th Street, SW | Suite W800-B | | Washington | DC | 20024 | |
| Delaware Department of Finance | Division of Revenue | Bureau of Unclaimed Property | P.O. Box 8931 | | Wilmington | DE | 19899 | |
| Delaware Division of Revenue | P.O. Box 2044 | | | | Wilmington | DE | 19899-2044 | |
| Department of Revenue | 500 Clinton Center Drive | | | | Clinton | MS | 39056 | |
| Department of Revenue | P.O. Box 23050 | | | | Jackson | MS | 39225–3050 | |
| Department of Revenue Services | P.O. Box 2974 | | | | Hartford | CT | 06104-2974 | |
| Department of Revenue Services | P.O. Box 150406 | | | | Hartford | CT | 06115-0406 | |
| Department of the State Treasurer | Unclaimed Property Division | 1 Ashburton Place | 12th Floor | | Boston | MA | 02108-1608 | |
| Department of the Treasury | Internal Revenue Service Center | P.O. Box 409101 | | | Ogden | UT | 84409 | |
| Department of the Treasury | Internal Revenue Service Center | | | | Cincinnati | OH | 45999-0012 | |
| Department of the Treasury | Internal Revenue Service Center | | | | Ogden | UT | 84201-0012 | |
| Florida Department of Financial Services | Bureau of Unclaimed Property | 200 E. Gaines St. | | | Tallahassee | FL | 32399-0358 | |
| Florida Department of Revenue | Taxpayer Services | 1379 Blountstown Hwy. | | | Tallahassee | FL | 32304-2716 | |
| Florida Department of Revenue | 5050 W. Tennessee St. | | | | Tallahassee | FL | 32399-0135 | |
| Florida Department of Revenue | P.O. Box 6440 | | | | Tallahassee | FL | 32314-6440 | |
| Franchise Tax Board | P.O. Box 942857 | | | | Sacramento | CA | 94257-0531 | |
| Franchise Tax Board | P.O. Box 942857 | | | | Sacramento | CA | 94257-0500 | |
| Franchise Tax Board | P.O. Box 942857 | | | | Sacramento | CA | 94257-0501 | |
| Georgia Department of Revenue | Unclaimed Property Program | 4125 Welcome All Rd., Suite 701 | | | Atlanta | GA | 30349-1824 | |
| Georgia Department of Revenue | Processing Center | P.O. Box 740397 | | | Atlanta | GA | 30374-0397 | |
| Georgia Department of Revenue | 1800 Century Blvd, NE | | | | Atlanta | GA | 30345 | |
| Greece Ministry of Finance | Ministry of Finance | 10 Karagiorgi Servias str | | | Athens | | | Greece |
| Hawaii Department of Budget and Finance | Unclaimed Property Program | P.O. Box 150 | | | Honolulu | HI | 96810-0150 | |
| Hawaii Department of Taxation | P.O. Box 1530 | | | | Honolulu | HI | 96806-1530 | |

Exhibit E

Taxing Authority Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Hawaii Department of Taxation | P.O. Box 3559 | | | | Honolulu | HI | 96811-3559 | |
| Hawaii Department of Taxation | Oahu District Office | Princess Ruth Keelikolani Building | 830 Punchbowl Street | | Honolulu | HI | 96813-5094 | |
| Idaho State Tax Commission | P.O. Box 36 | 800 Park Blvd., Plaza IV | | | Boise | ID | 83722-0410 | |
| Idaho State Tax Commission | P.O. Box 56 | | | | Boise | ID | 83756-0056 | |
| Idaho State Treasurer's Office | Unclaimed Property Section | P.O. Box 83720 | | | Boise | ID | 83702 | |
| Illinois Department of Revenue | P.O. Box 19028 | | | | Springfield | IL | 62794-9028 | |
| Illinois Department of Revenue | P.O. Box 19044 | | | | Springfield | IL | 62794-9044 | |
| Illinois Department of Revenue | P.O. Box 19008 | | | | Springfield | IL | 62794-9008 | |
| Illinois Office of State Treasurer | Unclaimed Property Division | P.O. Box 19496 | | | Springfield | IL | 62794-9496 | |
| Indiana Attorney General's Office | Unclaimed Property Division | P.O. Box 2504 | | | Greenwood | IN | 46142 | |
| Indiana Department of Revenue | P.O. Box 7087 | | | | Indianapolis | IN | 46207-7087 | |
| Indiana Department of Revenue | P.O. Box 7231 | | | | Indianapolis | IN | 46207-7231 | |
| Indiana Department of Revenue | 100 N. Senate Ave. | | | | Indianapolis | IN | 46204 | |
| Iowa Department of Revenue | Corporate Tax Return Processing | P.O. Box 10468 | | | Des Moines | IA | 50306-0468 | |
| Iowa Department of Revenue | Taxpayer Services | P.O. Box 10457 | | | Des Moines | IA | 50306-0457 | |
| Iowa State Treasurer | The Great Iowa Treasure Hunt | Lucas State Office Bldg. | 321 E. 12th St. | | Des Moines | IA | 50319 | |
| Kansas Corporate Tax | 915 SW Harrison St. | | | | Topeka | KS | 66612-1588 | |
| Kansas Department of Revenue | Tax Assistance | Docking State Office Building | 915 SW Harrison Street | Room 150 | Topeka | KS | 66612 | |
| Kansas State Treasurer | Unclaimed Property Division | 900 SW Jackson St. | Suite 201 | | Topeka | KS | 66612-1235 | |
| Kentucky Department of Revenue | 200 Fair Oaks Ln. | | | | Frankfort | KY | 40602 | |
| Kentucky Department of Revenue | | | | | Frankfort | KY | 40620 | |
| Kentucky Department of Treasury | Unclaimed Property Division | 1050 US Highway 127 South | Suite 100 | | Frankfort | KY | 40601 | |
| Kingdom of Saudi Arabia General Authority of Zakat & Tax | HeadQuarters | Riyadh - Prince Abdulrahman bin | Abdul Aziz Street - Dabab Towers | P.O.Box 6898 | Riyadh | | 11187 | Saudi Arabia |

Exhibit E

Taxing Authority Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Louisiana Department of Revenue | P. O. Box 91011 | | | | Baton Rouge | LA | 70821-9011 | |
| Louisiana Department of Revenue | Sales Tax Division | P.O. Box 3138 | | | Baton Rouge | LA | 70821-3138 | |
| Louisiana Dept. of Treasury | Unclaimed Property Division | P.O. Box 91010 | | | Baton Rouge | LA | 70821 | |
| Maine Department of Revenue Services | Sales, Fuel & Special Tax Division | P.O. Box 1065 | | | Augusta | ME | 04332-1605 | |
| Maine Revenue Services | P.O. Box 1064 | | | | Augusta | ME | 04332-1064 | |
| Maine Revenue Services | P.O. Box 1065 | | | | Augusta | ME | 04332-1065 | |
| Maine State Treasurer's Office | Unclaimed Property Division | 39 State House Station | | | Augusta | ME | 04333-0039 | |
| Massachusetts Department of Revenue | P.O. Box 7005 | | | | Boston | MA | 02204 | |
| Massachusetts Department of Revenue | P.O. Box 7010 | | | | Boston | MA | 02204 | |
| Michigan Department of Treasury | | | | | Lansing | MI | 48922 | |
| Michigan Department of Treasury | P.O. Box 30803 | | | | Lansing | MI | 48909 | |
| Michigan Department of Treasury | P.O. Box 30804 | | | | Lansing | MI | 48909 | |
| Michigan Department of Treasury | Unclaimed Property Division | P.O. Box 30756 | | | Lansing | MI | 48909 | |
| Minnesota Department of Commerce | Unclaimed Property Unit | 85 7th Place East | Suite 500 | | St. Paul | MN | 55101 | |
| Minnesota Department of Revenue | 600 North Robert Street | | | | St. Paul | MN | 55101 | |
| Minnesota Revenue | Mail Station 1250 | | | | St. Paul | MN | 55145–1250 | |
| Mississippi Department of Revenue | P.O. Box 1033 | | | | Jackson | MS | 39215-1033 | |
| Mississippi Treasury Department | Unclaimed Property Division | P.O. Box 138 | | | Jackson | MS | 39205-0138 | |
| Missouri Department of Revenue | P.O. Box 700 | | | | Jefferson City | MO | 65105–0700 | |
| Missouri Department of Revenue | P.O. Box 3300 | | | | Jefferson City | MO | 65105-3300 | |
| Missouri Department of Revenue | P.O. Box 3365 | | | | Jefferson City | MO | 65105–3365 | |

Exhibit E

Taxing Authority Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Montana Department of Revenue | P.O. Box 8021 | | | | Helena | MT | 59604–8021 | |
| Montana Department of Revenue | Unclaimed Property Division | P.O. Box 5805 | | | Helena | MT | 59604-5805 | |
| NC Department of Revenue | P.O. Box 25000 | | | | Raleigh | NC | 27640–0500 | |
| Nebraska Department of Revenue | P.O. Box 94818 | | | | Lincoln | NE | 68509–4818 | |
| Nebraska Department of Revenue | Nebraska State Office Building | 301 Centennial Mall South | P.O. Box 94818 | | Lincoln | NE | 68509-4818 | |
| Nebraska Unclaimed Property Division | 809 P Street | | | | Lincoln | NE | 68508-1390 | |
| Nevada Department of Taxation | 1550 College Pkwy. | Ste. 115 | | | Carson City | NV | 89706 | |
| Nevada Office of the State Treasurer | Unclaimed Property Division | 555 E Washington Avenue | Suite 4200 | | Las Vegas | NV | 89101 | |
| New Hampshire Department of Revenue Administration | P.O. Box 637 | | | | Concord | NH | 03302 | |
| New Hampshire Treasury Department | Unclaimed Property Division | 25 Capitol Street | Room 205 | | Concord | NH | 03301 | |
| New Jersey Department of the Treasury | Unclaimed Property Administration | P.O. Box 214 | | | Trenton | NJ | 08695-0214 | |
| New Jersey Division of Taxation | P.O. Box 281 | | | | Trenton | NJ | 08695-0281 | |
| New Mexico Taxation & Revenue Department | Unclaimed Property Office | P.O. Box 25123 | | | Santa Fe | NM | 87504-5123 | |
| New Mexico Taxation and Revenue Department | 1100 S. St. Francis Dr. | P.O. Box 630 | | | Santa Fe | NM | 87504-0630 | |
| New York State Department of Taxation and Finance | W.A. Harriman Campus | | | | Albany | NY | 12227 | |
| New York State Office of the State Comptroller | Office of Unclaimed Funds | 110 State Street | | | Albany | NY | 12236 | |
| North Carolina Department of Revenue | Sales and Use Tax Division | P.O. Box 871 | | | Raleigh | NC | 27640-0640 | |
| North Carolina Department of State Treasurer | Escheat & Unclaimed Property | 325 North Salisbury Street | | | Raleigh | NC | 27603-1385 | |
| North Dakota Office of State Tax Commissioner | 600 E. Boulevard Ave. | | | | Bismarck | ND | 58505-0599 | |
| North Dakota State Land Department | Unclaimed Property Division | P.O. Box 5523 | | | Bismarck | ND | 58506-5523 | |
| NYS Corporation Tax | P.O. Box 15181 | | | | Albany | NY | 12212-5181 | |

Exhibit E

Taxing Authority Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Office of Missouri State Treasurer | Unclaimed Property Division | P.O. Box 1004 | | | Jefferson City | MO | 65102-1004 | |
| Office of State Tax Commissioner | 600 E. Boulevard Ave. | Dept. 127 | | | Bismarck | ND | 58505-0599 | |
| Office of Tax and Revenue | Office of the Chief Financial Officer | 941 N. Capitol St. NE | 8th Fl. | | Washington | DC | 20002 | |
| Office of Tax and Revenue | P.O. Box 96148 | | | | Washington | DC | 20090-6148 | |
| Office of Tax and Revenue | P.O. Box 96166 | | | | Washington | DC | 20090-6166 | |
| Ohio Department of Commerce | Division of Unclaimed Funds | 77 South High Street | 20th FL | | Columbus | OH | 43215-6108 | |
| Ohio Department of Taxation | Business Tax Division | Corporation Franchise Tax Unit | P.O. Box 2476 | | Columbus | OH | 43216-2476 | |
| Ohio Department of Taxation | P.O. Box 27 | | | | Columbus | OH | 43216-0027 | |
| Ohio Department of Taxation | Sales and Use Tax Division | 4485 Northland Ridge Blvd. | | | Columbus | OH | 43229 | |
| Oklahoma State Treasurer's Office | Unclaimed Property Division | 2401 NW 23rd Street | Suite 42 | | Oklahoma City | OK | 73107 | |
| Oklahoma Tax Commission | Income Tax | P.O. Box 26800 | | | Oklahoma City | OK | 73126-0800 | |
| Oregon Department of Revenue | P.O. Box 14790 | | | | Salem | OR | 97309-0470 | |
| Oregon Department of Revenue | P.O. Box 14777 | | | | Salem | OR | 97309-0960 | |
| Oregon Department of State Lands | Unclaimed Property Section | 775 Summer Street NE | Suite 100 | | Salem | OR | 97301-1279 | |
| PA Department of Revenue | No Payment, No Refund | P.O. Box 280708 | | | Harrisburg | PA | 17128-0708 | |
| PA Department of Revenue | Payment Enclosed | P.O. Box 280427 | | | Harrisburg | PA | 17128-0427 | |
| PA Department of Revenue | Refund Requested | P.O. Box 280706 | | | Harrisburg | PA | 17128-0706 | |
| Pennsylvania Department of Revenue | Bureau of Business Trust Fund Taxes | P.O. Box 280901 | | | Harrisburg | PA | 17128-0901 | |
| Pennsylvania State Treasurer | Bureau of Unclaimed Property | P.O. Box 1837 | | | Harrisburg | PA | 17105-1837 | |
| Rhode Island Department of Treasury | Unclaimed Property Division | P.O. Box 1435 | | | Providence | RI | 02901-1435 | |
| Rhode Island Division of Taxation | One Capitol Hill | | | | Providence | RI | 02908 | |
| SC Department of Revenue | Corporate Refund | | | | Columbia | SC | 29214-0032 | |
| SC Department of Revenue | Corporate Taxable | | | | Columbia | SC | 29214-0033 | |
| South African Revenue Service | P.O. Box 436 | | | | Pretoria | | | South Africa |

Exhibit E

Taxing Authority Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| South Carolina Department of Revenue | 300A Outlet Pointe Boulevard | PO Box 125 | | | Columbia | SC | 29214 | |
| South Carolina State Treasurer's Office | Unclaimed Property Program | P.O. Box 11778 | | | Columbia | SC | 29211 | |
| South Dakota Department of Revenue and Regulation | Attn: Business Tax Division | 445 East Capitol Ave. | | | Pierre | SC | 57501 | |
| South Dakota State Treasurer's Office | Unclaimed Property Division | 500 East Capitol Ave. | Suite 212 | | Pierre | SD | 57501-5070 | |
| State of New Jersey | Division of Taxation | Revenue Processing Center | P.O. Box 666 | | Trenton | NJ | 08646–0666 | |
| State of Rhode Island | Division of Taxation | One Capitol Hill | Suite 9 | | Providence | RI | 02908-5811 | |
| Tax Authority/Revenue Department of Taiwan | Lin Wei Min CPA Firm | 12F NO 285 SEC 3 Fuxing N Rd. | | | Taipei | | | Taiwan |
| Tax Authority/Revenue Department of Thailand | The Revenue Department | 90 Soi Phaholyothin 7 | Phaholyothin Road | | Bangkok | | 10400 | Thailand |
| Taxation and Revenue Department | P.O. Box 25127 | | | | Santa Fe | NM | 87504–5127 | |
| Tennessee Department of Revenue | Andrew Jackson Building, Room 1200 | 500 Deaderick St. | | | Nashville | TN | 37242-1099 | |
| Texas Comptroller of Public Accounts | P.O. Box 13528, Capitol Station | | | | Austin | TX | 78711-3528 | |
| Texas Comptroller Of Public Accounts | P.O. Box 149348 | | | | Austin | TX | 78714-9348 | |
| Texas Comptroller of Public Accounts | Unclaimed Property Division | P.O. Box 12019 | | | Austin | TX | 78711-2019 | |
| Unclaimed Property Division | P.O. Box 198649 | | | | Nashville | TN | 37219-8649 | |
| Utah State Tax Commission | 210 North 1950 West | | | | Salt Lake City | UT | 84134 | |
| Utah State Treasurer | Unclaimed Property Division, Holder Reports | 350 N. State Street | STE. 180 | | Salt Lake City | UT | 84114 | |
| Vermont Department of Taxes | Corporate Income Tax | 133 State Street | | | Montpelier | VT | 05633-1401 | |
| Vermont State Treasurer's Office | Unclaimed Property Division | 109 State Street | | | Montpelier | VT | 05609-6200 | |
| Virginia Department of Taxation | P.O. Box 1115 | | | | Richmond | VA | 23218-1115 | |
| Virginia Department of Taxation | P.O. Box 1500 | | | | Richmond | VA | 23218-1500 | |
| Virginia Department of Treasury | Unclaimed Property Division | P.O. Box 2478 | | | Richmond | VA | 23218-2478 | |

In re: Avaya Inc., et al.
Case No. 17-10089 (SMB)

Page 7 of 8

Exhibit E

Taxing Authority Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Washington Department of Revenue | Unclaimed Property Section | P.O. Box 47477 | | | Olympia | WA | 98504-7477 | |
| Washington State Department of Revenue | Taxpayer Account Administration | P.O. Box 47476 | | | Olympia | WA | 98504-7476 | |
| West Virginia State Tax Department | 1206 Quarrier St. | | | | Charleston | WV | 25301 | |
| West Virginia State Tax Department | Internal Auditing Division | P. O. Box 1202 | | | Charleston | WV | 25324-1202 | |
| West Virginia State Treasurer's Office | Unclaimed Property Division | Post Office Box 4228 | | | Charleston | WV | 25364 | |
| Wisconsin Department of Revenue | 2135 Rimrock Road | | | | Madison | WI | 53713 | |
| Wisconsin Department of Revenue | P.O. Box 8908 | | | | Madison | WI | 53708-8908 | |
| Wisconsin Department of Revenue | Unclaimed Property Unit | P.O. Box 8982 | | | Madison | WI | 53708-8982 | |
| Wyoming Department of Revenue | Excise Tax Division | Herschler Bldg., 2nd Floor West | | | Cheyenne | WY | 82002-0110 | |
| Wyoming Office of the State Treasurer | Unclaimed Property Division | 2515 Warren Avenue | Suite 502 | | Cheyenne | WY | 82002 | |

**Exhibit F**

Exhibit F

UCC Lienholders Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Avaya Government Solutions Inc. | 12730 Fair Lakes Cir. | | | Fairfax | VA | 22033 |
| Bay Area Surgical Group Inc. | 2222 Lafayette Street | | | Santa Clara | CA | 95050 |
| Bernard Priever | c/o Wolf Popper LLP | Attn: Robert C. Finkel, Fei-Lu Qian | 845 Third Avenue | New York | NY | 10022 |
| Charter Communications Holdings, et al | 12405 Powercourt Drive | | | St. Louis | MO | 63131 |
| ChriMar Systems Inc. | 36528 Grand River Ave | | | Farmington Hills | MI | 48335 |
| CIT Finance LLC | 11 West 42nd Street | | | New York | NY | 10036 |
| Citibank NA | 390 Greenwich Street | | | New York | NY | 10013 |
| CitiCorp USA, INC, As Administrative Agent | 388 Greenwich Street | | | New York | NY | 10013 |
| Communications Supply Corp. | 225 West Station Square Drive | Suite 700 | | Pittsburgh | PA | 15219 |
| Credit Suisse AG, Cayman Islands Branch, Collateral Agent | 11 Madison Avenue | | | New York | NY | 10010 |
| CSI Leasing, Inc. | 9990 Old Olive Road | | | St. Louis | MO | 63141 |
| Electro Rent Corporation | Eastern Regional Office | 1770 Corporate Drive | Suite 550 | Norcross | GA | 30093 |
| Employment Development Department | PO Box 826880 | | | Sacramento | CA | 94280 |
| Five Star Bank | 220 Liberty Street | PO Box 227 | | Warsaw | NY | 14569 |
| Gelco Corporation D/B/A GE Fleet Services | 3 Capital Drive | | | Eden Prairie | MN | 55344 |
| HP Enterprise Services, LLC | 5400 Legacy Drive | | | Plano | TX | 75024 |
| NXT Capital, LLC | 191 North Wacker Drive | 30th Floor | | Chicago | IL | 60606 |
| Straight Path IP Group | 5300 Hickory Park Drive | Suite 218 | | Glen Allen | VA | 23059-2629 |
| SunTrust Bank, as Administrative Agent | 303 Peachtree St, NE | 23rd Floor | | Atlanta | GA | 30308 |
| Telecom Labs, Inc. | 5050 20th Street E. | | | Tacoma | WA | 98424 |

Exhibit F

UCC Lienholders Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| The Bank of New York Mellon Trust Company NA | 525 William Penn Place 38th Floor | | | Pittsburgh | PA | 15259 |
| The Bank Of New York Mellon Trust Company, N.A., As Notes Collateral Agent | 500 Ross Street | | | Pittsburgh | PA | 15262 |

**<u>Exhibit G</u>**

Exhibit G

Notice Parties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Federal Trade Commission | Attn: Legal Department | 600 Pennsylvania Avenue, NW | | Washington | DC | 20580 |
| U.S. Department of Justice | Antitrust Dvision | Attn: Brent Snyder, Assistant Attorney General | 950 Pennsylvania Avenue, NW | Washington | DC | 20530-0001 |

## Exhibit H

Exhibit H

Missing Counterparties Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| A.telecom Teleinformatica Ltda | SCS Qd. 01, Bloco H, 4º andar Ed. Morro | | | Brasília Distrito Federal | | 70.399-900 | Brazil |
| Advanced Technologies SRL | Cuba No. 1406 Miraflores Edif. Mercedes TN 13-D | | | La Paz | | | Bolivia |
| Agia Technology SAC | Prolongación San Martín 135 Barranco | | | Lima | | L4 | Peru |
| ALLEGIANT NETWORKS, LLC | 12721 Metcalf Avenue | suite 104 | | Overland Park | KS | 66213 | |
| Armstrong Communication Systems Inc | 135 West 26 Street Suite 10 D | | | New York | NY | 10001 | |
| Beacon Telecom, Inc. | 80 Cedar Street | | | Canton | MA | 2021 | |
| BHS TELECOM, INC. | 1625 Genessee | | | Kansas City | MI | 64102 | |
| BLUE WATERS PRODUCTS UNLIMITED | Blue Waters Products Ltd | Orange Grove Estates | | Trincity | | | Trinidad & Tobago |
| Certified Communication Solutions LLC | 27 Madden Drive | | | Elizabethtown | KY | 42701-1845 | |
| Ciemtelcom Sa | Shirys N35-174 y Suecia. Edificio Renazzo | Plaza Oficina 602 | | Quito | | 6170102 | Ecuador |
| Cloud9 Smart, LLC. | 1 Union Square West Suite 302 | | | New York | NY | 10003-3303 | |
| COMMUNICATION RESOURCES, INC. | 1433 Highway 34 Suite C5 | | | Farmingdale | NJ | 7727 | |
| COMPUSOLUCIONES, S.A | Calle Padre Boil No. 6 Gazcue | | | Santo Domingo | | C123456 | Dominican Republic |
| COMSALE S.R.L. | Jose Ingenieros 3241 oficina 5 | | | San Isidro Buenos Aire | | B1643FRM | Argentina |
| Comtel, S. A. | Avenida 4a A Sur #30 Bella Vista. | | | Panama City | | 0823-05880 | Panama |
| CONVERGED COMMUNICATION SYSTEMS, LLC | 2930 Central St. | | | Evanston | IL | 60201 | |
| Convergia Telecom S.A. | Cerro el Plomo 5420 of 1902 | | | Santiago | | | Chile |
| Delta Networks Inc. and Delta Electronics International (Singapore) Pte Ltd. | 186 Ruey Kuang Road | | | Neihu | | 11491 | Taipei |
| Digital Connect | 3079 E. Stanford Ave | | | Gilbert | AZ | 85234 | |
| Ecomsa Telecomunicaciones | Vía Rdo J Alfaro Villa de Las Fuentes II Edif Ecomsa | | | Panama | | | Panama |
| ELECTRONICA COMUNICACIONES Y SERVICIOS S.A. | 3a Avenida 10-35 | | | Guatemala City | | 1009 | Guatemala |
| ENVISION TECHNOLOGIES INC. | Suite 112 MSC 345 100 Grand Boulevard | | | San Juan | PR | 00926 | |

Exhibit H

Missing Counterparties Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| EXBIZ INTERMEDIACAO DE NEGOCIOS TECNOLOGICOS LTDA. | Al. dos Nhambiquaras | 89 - Indianópolis | | São Paulo | | 4090010 | Brazil |
| GAGE TELECOM, LLC | 1512 Lake Air Drive Suite 116 | | | Waco | TX | 76710 | |
| GLOBALDATA  ingeniería y telecomunicaciones, ltda. | Teniente Bisson 543 | | | Santiago | | 839 0866 | Chile |
| Grupo CIR Telecomunicaciones SA de CV | Rosa de Oro #45 Col. Molino de Rosas | | | Alvaro Obregon Distrito Federal | | 1470 | Mexico |
| GSOLUTIONS INC. | 625 E Santa Clara St | Ste 100 | | Ventura | CA | 93001 | |
| Infotrans Caribbean International BV | Kaya Richard J. Beaujon Z/N | | | Willemstad | | | CURACAO |
| Innovatia Inc.(Bad Address) | Innovatia | 1 Germain Street | Atrium Suites | Saint John | NB | E2L 4V1 | CANADA |
| Integrasys Comercio e Servicos De Informatica Ltda - EPP | Avenida Princesa Isabel | 574, sala 1302, bloco A, Ed. Palas Center | Centro | Vitoria Espírito Santo | | 29010-364 | Brazil |
| Just 4 IT Produtos e Servicos de Informatica LTDA | Rua Joaquim Floriano | 871 - cj 53 Itaim Bibi | | São Paulo | | 04534-013 | Brazil |
| KAISERCOMM INC. | 4362 Round Lake Road West | | | ST. Paul | MN | 55112 | |
| Leviton Manufacturing Co., Inc. | 201 North Service Rd. | | | Melville | NY | 11747 | |
| MicroTechnologies LLC | 8330 Boone Blvd | | | Tysons Corner | VA | 22182 | |
| NETstar N.V | Van Gogh Straat 36 | | | Madame Estate | | | SINT MAARTEN (DUTCH PART) |
| Orben Comunicaciones SAPI de CV | Attn: Jose Luis Valle | Norteamérica No. 601 Col Vista | | Monterrey | Nuevo León | 64620 | Mexico |
| Orben Comunicaciones SAPI de CV | Norteamérica No. 601 Col Vista Hermosa | | | Monterrey | Nuevo León | 64620 | Mexico |
| Ovation Technology | 241 SW 41st St. | | | Renton | WA | 98057 | |
| POSGLOBAL.COM, INC. | 4004 W. Plano Parkway | | | Plano | TX | 75093 | |
| Procyon Automatisering | Plutostraat 218 | | | Paramaribo | | | Suriname |
| RETO INDUSTRIAL, SA DE CV | Av. Jorge Jimenez Cantú No 20 Col. Plazas del Condado Estado de México | | | Atizapán de Zaragoza | | 52930 | Mexico |
| Ronco C&E, Inc. | 595 Sheridan Drive | | | Tonawanda | NY | 14150 | |
| Sertranscom Ltda | Davila Larrain 1999 | | | Santiago | | 8361029 | Chile |
| SPECTRACOM, LLC | 1338 Edmund Pard Dr | | | Atlanta | GA | 30306 | |
| Suntel Services | 1095 Crooks Road Suite 100 | | | Troy | MI | 48084 | |

Exhibit H

Missing Counterparties Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| TECHNOLOGY SOLUTIONS GROUP, INC. | 333 E. Butterfield Road Suite 550 | | | Lombard | IL | 60148 | |
| TELECOMMUNICATIONS EXPORT COMPANY, LTD. | 44 Garden Street | Unit Five | | Danvers | MA | 1923 | |
| TELECTRONIC | Alfredo Barros Errazuriz 1900 | piso 10 | | Región Metropolitana de Santiago | | | Chile |
| Telectronic Perú SAC | Manuel Olguin 501 Oficina 1101 | | | Lima | | Lima 33 | Peru |
| TGroup | Av. Corrientes 2835 Piso 3 Of. A Cuerpo B | | | Capital Federal Buenos Aires | | C1193AAA | Argentina |
| WIND TELECOM | 27 de Febrero Ave. and Isabel Aguiar St | | | Santo Domingo | | | Dominican Republic |
| Zen-Tel, Inc. | 9185 Bond St | | | Overland Park | KS | 66214-1726 | |